**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | | |
|---|---|---|
| In re: Cloudeeva, Inc. | § | Case No. 14-24874 |
| Systems America, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Richard B. Honig, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $0.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,989,996.62 | |

3) Total gross receipts of $1,989,996.62 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,989,996.62 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $194,883.19 | $85,053.95 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $575,148.46 | $574,826.06 | $574,826.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $15,775,027.59 | $1,814,869.07 | $1,415,170.56 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $1,052,156.08 | $12,222,840.31 | $6,702,173.38 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $5,631,871.63 | $18,070,955.14 | $15,345,974.57 | $0.00 |
| **TOTAL DISBURSEMENTS** | $6,878,910.90 | $46,729,025.45 | $24,437,843.08 | $1,989,996.62 |

4) This case was originally filed under chapter 11 on 07/21/2014, and it was converted to chapter 7 on 05/25/2016.  The case was pending for 49 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    07/09/2020             By: /s/ Richard B. Honig

                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adversary v. Wizcom Corporation 16-01564 | 1249-000 | $7,500.00 |
| REFUND - HARTFORD WORKMAN'S COMPENSATION | 1290-000 | $1,454.77 |
| Turnover Chapter 11 Wells Fargo Account | 1290-000 | $1,502,176.01 |
| Turnover Chapter 11 Valley National Account | 1290-000 | $202,865.74 |
| Adversary v. Philadelphia Indemnity Insurance | 1249-000 | $100,000.00 |
| TURNOVER CHAP 11 FUNDS FLEXIBLE FUNDING LTD LIABILITY CO/UMPQUA HOLDINGS | 1290-000 | $50,000.00 |
| Adversary v. Sean Pimenta 16-01568 | 1249-000 | $5,000.00 |
| Adversary vs. Adesk Tyagi, et al 14-01702 | 1249-000 | $100,000.00 |
| Refund - Wells Fargo Bank Analysis Fees | 1290-000 | $3,450.00 |
| Adversary v. American Express Travel 16-01565 | 1249-000 | $7,500.00 |
| Adversary v. Venkat Maram 16-01566 | 1249-000 | $8,065.00 |
| FUNDS TURNOVER FROM CHAPTER 11 | 1290-000 | $1,985.10 |
| **TOTAL GROSS RECEIPTS** | | **$1,989,996.62** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-ECF | Pennsylvania Department of Revenue, Bankruptcy Division | 4800-000 | NA | $6,620.00 | $0.00 | $0.00 |
| 5-KCC | Pennsylvania Dept of Revenue | 4110-000 | NA | $6,620.00 | $0.00 | $0.00 |
| 6-KCC | Colorado Department of Revenue | 4800-000 | NA | $0.00 | $0.00 | $0.00 |
| 21-KCC | Toyota Lease Trust | 4210-000 | NA | $55,888.39 | $0.00 | $0.00 |
| 24S-KCC | Indiana Department of Revenue, Bankruptcy Section, N-240 | 4800-000 | NA | $126.44 | $0.00 | $0.00 |
| 33-KCC | New Jersey Department of Labor and Workforce Development, Division of Employer Accounts | 4800-000 | NA | $2,854.02 | $0.00 | $0.00 |
| 69S-KCC | Gas Transmission Systems, Inc. | 4210-000 | NA | $8,326.60 | $0.00 | $0.00 |
| 75-KCC | Colorado Department of Revenue | 4800-000 | NA | $812.00 | $0.00 | $0.00 |
| 95-KCC | Bhavana Gorle | 4210-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 225-KCC | Asha K. Ramamoorthy | 4210-000 | NA | $306.50 | $0.00 | $0.00 |
| N/F | Prestige Capital Corporation | 4110-000 | $194,883.19 | NA | NA | NA |
| | **TOTAL SECURED** | | **$194,883.19** | **$85,053.95** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Richard B. Honig | 2100-000 | NA | $82,949.90 | $82,949.90 | $82,949.90 |
| Attorney for Trustee Fees - Hellring Lindeman Goldstein & Siegal LLP | 3110-000 | NA | $306,986.75 | $306,986.75 | $306,986.75 |
| Attorney for Trustee, Expenses - Hellring Lindeman Goldstein & Siegal LLP | 3120-000 | NA | $6,979.70 | $6,979.70 | $6,979.70 |
| Fees, United States Trustee | 2950-000 | NA | $1,950.00 | $1,950.00 | $1,950.00 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $10,089.00 | $10,089.00 | $10,089.00 |
| Administrative Rent - Life Storage #741 | 2410-000 | NA | $824.50 | $824.50 | $824.50 |
| Administrative Rent - Uncle Bob's Self Storage | 2410-000 | NA | $1,042.20 | $1,042.20 | $1,042.20 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $67,064.81 | $67,064.81 | $67,064.81 |
| Other State or Local Taxes (post-petition) - Arizona Department of Revenue | 2820-000 | NA | $50.00 | $50.00 | $50.00 |
| Other State or Local Taxes (post-petition) - Commissioner Revenue Services | 2820-000 | NA | $250.00 | $250.00 | $250.00 |
| Other State or Local Taxes (post-petition) - Commonwealth of Massachusetts | 2820-000 | NA | $456.00 | $456.00 | $456.00 |
| Other State or Local Taxes (post-petition) - Department of Revenue, State of New Jersey | 2820-000 | NA | $781.00 | $781.00 | $781.00 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board | 2820-000 | NA | $1,645.00 | $1,645.00 | $1,645.00 |
| Other State or Local Taxes (post-petition) - Georgia Department of Revenue | 2820-000 | NA | $10.00 | $10.00 | $10.00 |
| Other State or Local Taxes (post-petition) - NC Department of Revenue | 2820-000 | NA | $60.00 | $60.00 | $60.00 |
| Other State or Local Taxes (post-petition) - New York State Corporation Tax | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| Other State or Local Taxes (post-petition) - Oregon Department of Revenue | 2820-000 | NA | $150.00 | $150.00 | $150.00 |
| Other State or Local Taxes (post-petition) - PA Department of Revenue | 2820-000 | NA | $4.00 | $4.00 | $4.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY | 2820-000 | NA | $500.00 | $500.00 | $500.00 |
| Other State or Local Taxes (post-petition) - State of New Jersey, Dept. of Treasury | 2820-000 | NA | $750.00 | $750.00 | $750.00 |
| Other State or Local Taxes (post-petition) - State of New Jersey-CBT | 2820-000 | NA | $1,558.00 | $1,558.00 | $1,558.00 |
| Other State or Local Taxes (post-petition) - Tennessee Department of Revenue | 2820-000 | NA | $100.00 | $100.00 | $100.00 |
| Other State or Local Taxes (post-petition) - Wisconsin Department of Revenue | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| Other State or Local Taxes (post-petition) - State of Michigan | 2820-000 | NA | $322.40 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - Texas Comptroller of Public Accounts | 2820-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - 1-800-GOT-JUNK? | 2990-000 | NA | $1,068.75 | $1,068.75 | $1,068.75 |
| Other Chapter 7 Administrative Expenses - ABC Legal Services, Inc. | 2990-000 | NA | $900.00 | $900.00 | $900.00 |
| Other Chapter 7 Administrative Expenses - Microsfot | 2990-000 | NA | $720.00 | $720.00 | $720.00 |
| Other Chapter 7 Administrative Expenses - Microsoft | 2990-000 | NA | $13,016.34 | $13,016.34 | $13,016.34 |
| Other Chapter 7 Administrative Expenses - Uncle Bob's Self Storage | 2990-000 | NA | $256.80 | $256.80 | $256.80 |
| Other Chapter 7 Administrative Expenses - Rajeev Sharma | 2990-000 | NA | $14,186.00 | $14,186.00 | $14,186.00 |
| Attorney for Trustee Fees (Other Firm) - Scott Hammel, Esq. | 3210-000 | NA | $11,362.50 | $11,362.50 | $11,362.50 |
| Accountant for Trustee Fees (Other Firm) - J K Ghosh & Associates | 3410-000 | NA | $12,200.00 | $12,200.00 | $12,200.00 |
| Accountant for Trustee Fees (Other Firm) - Ghosh & Associates | 3410-000 | NA | $14,600.00 | $14,600.00 | $14,600.00 |
| Accountant for Trustee Fees (Other Firm) - Nisivoccia LLP | 3410-000 | NA | $9,265.00 | $9,265.00 | $9,265.00 |
| Arbitrator/Mediator for Trustee Fees - Norris McLaughlin & Marcus, P.A. | 3721-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Arbitrator/Mediator for Trustee Fees - Rabinowitz, Lubetkin & Tully, L.L.C. | 3721-000 | NA | $699.81 | $699.81 | $699.81 |
| Arbitrator/Mediator for Trustee Fees - Gorski & Knowlton PC | 3721-000 | NA | $740.00 | $740.00 | $740.00 |
| Consultant for Trustee Fees - Insurance Consulting Associates | 3731-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| Consultant for Trustee Fees - Remote 7 Solutions LLC | 3731-000 | NA | $8,810.00 | $8,810.00 | $8,810.00 |

| | | | |
|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | **NA** | **$575,148.46** | **$574,826.06** | **$574,826.06** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - MA Department of Unemployment Assistance | 6950-001 | NA | NA | $89.09 | $89.09 |
| Prior Chapter Other Operating Expenses - State of NJ-NJ927 | 6950-000 | NA | $2,276.53 | $2,276.53 | $2,276.53 |
| Prior Chapter Other Operating Expenses - Massachusetts Department of Revenue, Litigation Buereau Bankruptcy Unit | 6950-000 | NA | $58,057.95 | $19,352.65 | $17,491.12 |
| Prior Chapter Other Operating Expenses - Department of Labor and Industry | 6950-000 | NA | $1,966.35 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Texas Workforce Commission, Regulatory Integrity Division- SAU | 6950-000 | NA | $299.24 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - State of New Jersey, Department of Treasury | 6820-000 | NA | $156,669.92 | $66,773.67 | $60,350.72 |
| Other Prior Chapter Administrative Expenses - Cloudeeva India Private, Limited, c/o Andrew J. Kelly, Esq. | 6990-000 | NA | $2,650,326.16 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Sterling Health Services DBA | 6990-000 | NA | $6,330.00 | $3,165.00 | $2,860.56 |
| Prior Chapter Other State or Local Taxes  - State of Connecticut Dept of Revenue | 6820-000 | NA | $14,673.89 | $14,673.89 | $7,616.49 |
| Prior Chapter Other State or Local Taxes  - New Hampshire Dept of Revenue Admin | 6820-000 | NA | $1,493.08 | $746.54 | $674.73 |
| Prior Chapter Other State or Local Taxes  - NEW York State Dept of Taxation | 6820-000 | NA | $163,284.62 | $73,504.38 | $66,434.00 |
| Prior Chapter Other State or Local Taxes  - Indiana Dept of Revenue | 6820-000 | NA | $10,046.59 | $448.96 | $233.03 |
| Prior Chapter Other Operating Expenses - Indiana Dept of Revenue | 6950-000 | NA | $4,489.60 | $2,244.80 | $2,028.87 |
| Other Prior Chapter Administrative Expenses - Indiana Dept of Revenue | 6990-000 | NA | $10,046.59 | $1,795.84 | $1,795.84 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Venkat Maram | 6950-720 | NA | $11,458.34 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Vishnu V Veerapanerni | 6950-720 | NA | $12,475.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Department of the Treasury- Internal Revenue Service, %George Hellerman, Bankruptcy Specialist | 6950-000 | NA | $1,808,108.21 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - State of Wisconsin Department of Revenue | 6950-000 | NA | $5,002.72 | $2,501.36 | $2,260.76 |
| Prior Chapter Other Operating Expenses - Commonwealth of Pennsylvania, Department of Labor & Industry | 6950-000 | NA | $6,159.21 | $2,096.43 | $1,894.77 |
| Administrative Rent (post-petition storage fees, leases) - Gas Transmission Systems, Inc. | 6920-000 | NA | $7,522.60 | $3,761.30 | $3,399.50 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - US Department of Labor - Wage & Hour Division | 6950-730 | NA | $160,644.94 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - New York State Department of Taxation and Finance, Bankruptcy Section | 6950-000 | NA | $207,897.34 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Govardhana Meti | 6910-000 | NA | $3,500.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - New York State Department of Labor, Unemployment Insurance Division, Unemployment Insurance Division | 6950-000 | NA | $581.05 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Department of the Treasury - Internal Revenue Service, %George Hellerman, Bankruptcy Specialist | 6950-000 | NA | $4,708,800.23 | $357,942.37 | $357,942.37 |
| Prior Chapter Other Operating Expenses - Nebraska Department of Revenue | 6950-000 | NA | $5,918.56 | $2,959.28 | $2,674.63 |
| Prior Chapter Other Operating Expenses - State of Iowa, Attn Bankruptcy Unit | 6950-000 | NA | $39,511.48 | $6,319.84 | $5,711.93 |
| Prior Chapter Other Operating Expenses - Director of the Employment Development Department of the State of California, %Andria Rodriquez | 6950-000 | NA | $82,755.56 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Jaya Lakshmi Gubbala | 6950-720 | NA | $3,500.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Srinivas Gubbala | 6950-720 | NA | $3,500.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - New Jersey Department of Labor and Workforce Development, Division of Employer Accounts | 6950-000 | NA | $39,644.19 | $11,377.47 | $10,283.07 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ambica Kanakabandi | 6950-720 | NA | $3,500.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Duong Tran | 6950-720 | NA | $3,500.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Minnesota Department of Revenue | 6950-000 | NA | $31,810.89 | $10,603.63 | $9,583.67 |
| Prior Chapter Other Operating Expenses - Adesh Tyagi, %Arthur J. Abramowitz | 6950-000 | NA | $82,322.28 | $0.00 | $0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Lowenstein Sandler LLP, %Kenneth A. Rosen, Esq. | 6220-000 | NA | $20,294.95 | $4,058.99 | $4,058.99 |
| Prior Chapter Other Operating Expenses - WA Department of Revenue, Attn Dough Houghton | 6950-000 | NA | $7,800.00 | $3,900.00 | $3,524.86 |
| Prior Chapter Other State or Local Taxes  - State of NJ | 6820-000 | NA | $106,777.78 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - State of Wisconsin, Department of Workforce Development, Unemployment Insurance Division | 6950-000 | NA | $1,070.11 | $0.00 | $0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Lowenstein Sandler LLP, %Kenneth A. Rosen, Esq. and Jeffrey D. Prol, Esq. | 6210-000 | NA | $387,320.00 | $77,464.00 | $40,207.75 |
| Administrative Rent (post-petition storage fees, leases) - Stahelin Partners - Crossroads, L.P. | 6920-000 | NA | $48,907.12 | $8,144.98 | $7,361.51 |
| Prior Chapter Other Operating Expenses - Oregon Department of Revenue | 6950-000 | NA | $13,188.88 | $4,829.06 | $4,364.55 |
| Administrative Rent (post-petition storage fees, leases) - Gas Transmission Systems, Inc., Marshall & Harp, LLP | 6920-000 | NA | $3,761.30 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Texas Workforce Commission, %Erin C. Reid | 6950-000 | NA | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Ratnapriya Ilapakurthi | 6950-000 | NA | $14,200.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Ohio Department of Job and Family Services, Office of Unemployment Compensation | 6950-000 | NA | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Minnesota Unemployment Insurance, Department of Employment and Economic Development | 6950-000 | NA | $7,062.00 | $1,394.00 | $1,259.92 |
| Prior Chapter Other Operating Expenses - Commonwealth of Massachusetts, Department of Unemployment Assistance, Attn Mo Haroon, Bankruptcy Coordinator | 6950-000 | NA | $8,663.22 | $612.00 | $553.13 |
| Prior Chapter Trade Debt - CT Corporation System | 6910-000 | NA | $2,991.99 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - SCDOR | 6910-000 | NA | $1,790.00 | $18.07 | $9.38 |
| Prior Chapter Trade Debt - Saphire Software Solutions Inc | 6910-000 | NA | $20,520.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Commonwealth of Virginia Department of Taxation | 6950-000 | NA | $37,037.56 | $18,518.78 | $16,737.46 |
| Prior Chapter Other Operating Expenses - CLERK, US BANKRUPTCY COURT - New York State Department of Labor, UI Div | 6950-001 | NA | $1,162.10 | $581.05 | $525.16 |
| Prior Chapter Other Operating Expenses - Santoshi Somanchi | 6950-000 | NA | $2,325.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Ram Associates | 6910-000 | NA | $15,150.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - NC Dept. of Revenue | 6950-000 | NA | $15,320.14 | $7,660.07 | $6,923.25 |
| Prior Chapter Trade Debt - Otc Stock Transfer Inc. | 6910-000 | NA | $4,304.39 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - CLERK, US BANKRUPTCY COURT - Otc Stock Transfer Inc. | 6910-001 | NA | $4,304.39 | $688.70 | $688.70 |
| Prior Chapter Trade Debt - W.B Mason Co. Inc. | 6910-000 | NA | $3,490.30 | $349.03 | $315.45 |
| Prior Chapter Other Operating Expenses - Subbakrishnayya Cherlarkolya | 6950-000 | NA | $21,725.40 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - State of New Jersey, Department of Treasury | 6950-000 | NA | $106,777.78 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Scott Hammel | 6950-000 | NA | $113,610.00 | $0.00 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - ML 7 Windsor LLC, %Edward Bernstein, Esquire | 6920-000 | NA | $101,262.56 | $12,500.00 | $12,500.00 |
| Prior Chapter Other Operating Expenses - Employment Development Department of the State of California, %Andria Rodriguez | 6950-000 | NA | $189,761.92 | $94,880.96 | $85,754.37 |
| Prior Chapter Trade Debt - Birgir Josafsson | 6910-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - State of Illinois Department of Employment Security | 6950-000 | NA | $25,410.02 | $12,705.01 | $11,482.92 |
| Prior Chapter Other Operating Expenses - Sean Pimenta | 6950-000 | NA | $64,996.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Systems America, Inc. | 6910-000 | NA | $126,802.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Strategic Resources International | 6910-000 | NA | $11,592.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Concur Technologies, Inc. | 6910-000 | NA | $3,241.60 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Arpit K Shah | 6950-000 | NA | $5,500.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Vamshi Krishna Lankipalli | 6950-001 | NA | $598.20 | $547.86 | $547.86 |
| Prior Chapter Other Operating Expenses - State of Indiana, %Carol Swaffar | 6950-000 | NA | $16,050.20 | $8,025.10 | $7,253.17 |
| Prior Chapter Other Operating Expenses - Stephen L Moses | 6950-000 | NA | $26,242.56 | $3,614.56 | $3,614.56 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Ruijia Fang | 6950-001 | NA | $861.92 | $795.98 | $795.98 |
| Prior Chapter Other Operating Expenses - Ratibha Agarwal | 6950-000 | NA | $1,411.95 | $1,286.97 | $1,286.97 |
| Prior Chapter Other Operating Expenses - Shanyu Lin | 6950-000 | NA | $1,698.31 | $1,568.38 | $1,568.38 |
| Prior Chapter Other Operating Expenses - Pengfei Jiang | 6950-000 | NA | $0.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ankur Ashwani Saxena | 6950-720 | NA | $4,504.80 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - CLERK, US BANKRUPTCY COURT - Syed Ajmal Hossain | 6950-001 | NA | $580.00 | $290.00 | $262.10 |
| Prior Chapter Other Operating Expenses - Linda Bota | 6950-000 | NA | $474.86 | $434.90 | $434.90 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Linda Bota | 6950-720 | NA | $317.28 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Xueqian Pang | 6950-001 | NA | $2,390.40 | $2,207.54 | $2,207.54 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Youssef Salimi | 6950-720 | NA | $421.38 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Youssef Salimi | 6950-001 | NA | $1,790.88 | $1,653.88 | $1,653.88 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Gokce Ozkaynak | 6950-720 | NA | $825.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Gokce Ozkaynak | 6950-001 | NA | $971.25 | $896.95 | $896.95 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Abdul Aleem Syed | 6950-001 | NA | $2,225.04 | $2,046.07 | $2,046.07 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ayesha Aleem | 6950-720 | NA | $5,749.50 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Ayesha Aleem | 6950-001 | NA | $373.50 | $344.92 | $344.92 |
| Prior Chapter Other Operating Expenses - Mustafa Mehdi Syed | 6950-000 | NA | $1,192.50 | $1,093.81 | $1,093.81 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Mustafa Mehdi Syed | 6950-720 | NA | $7,080.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Sidhu, Jasbir Kaur | 6950-720 | NA | $7,846.75 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Jasbir Kaur Sidhu | 6950-000 | NA | $448.20 | $411.11 | $411.11 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Andres Gonzalez | 6950-001 | NA | $861.92 | $795.98 | $795.98 |
| Prior Chapter Other Operating Expenses - Shardul Desai | 6950-000 | NA | $634.95 | $581.52 | $581.52 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Gustavo Sioni Bosoli | 6950-720 | NA | $383.03 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Gustavo Sioni Bosoli | 6950-000 | NA | $1,358.08 | $1,254.19 | $1,254.19 |
| Prior Chapter Other Operating Expenses - Rajeev Sharma | 6950-000 | NA | $3,550.48 | $3,213.47 | $3,213.47 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Rejeev Sharma | 6950-720 | NA | $2,394.23 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Angelita Bermeo | 6950-000 | NA | $979.75 | $897.31 | $897.31 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Angelita Bermeo | 6950-720 | NA | $923.20 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Apu Sayeed | 6950-001 | NA | $433.26 | $400.12 | $400.12 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Apu Sayeed | 6950-720 | NA | $2,282.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Xiaofei Zhou | 6950-000 | NA | $1,895.38 | $1,750.39 | $1,750.39 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Yongchun Hou | 6950-001 | NA | $2,853.08 | $2,634.82 | $2,634.82 |
| Prior Chapter Other Operating Expenses - Srinivas Sanagapalli | 6950-000 | NA | $2,273.00 | $567.50 | $567.50 |
| Prior Chapter Other Operating Expenses - Farhan Ansari | 6950-000 | NA | $1,819.62 | $1,680.42 | $1,680.42 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Farhan Ansari | 6950-720 | NA | $574.62 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Deepthi Pongueleti | 6950-000 | NA | $2,427.79 | $2,242.07 | $2,242.07 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Sravya Vuggina | 6950-720 | NA | $1,074.23 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Arizona Department of Revenue, c/o Office of the Arizona Attorney General | 6950-000 | NA | $3,233.38 | $1,616.69 | $1,461.18 |
| Prior Chapter Other Operating Expenses - Vineesha Reddy Nallapa Dhanu | 6950-000 | NA | $5,538.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Simi Thomas | 6950-000 | NA | $1,000.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Anju Sahni | 6950-000 | NA | $1,589.06 | $1,446.51 | $1,446.51 |
| Prior Chapter Other Operating Expenses - Michael Sia | 6950-000 | NA | $933.75 | $855.19 | $855.19 |
| Prior Chapter Other Operating Expenses - Suborna Debnath | 6950-000 | NA | $518.75 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Suborna  Debnath | 6950-000 | NA | $1,743.75 | $1,585.87 | $1,585.87 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Rajendra P Thota | 6950-001 | NA | $493.02 | $455.30 | $455.30 |
| Prior Chapter Other Operating Expenses - Fuzhi Zhao | 6950-000 | NA | $1,245.00 | $1,141.96 | $1,141.96 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Pengfei Jiang | 6950-001 | NA | $1,895.38 | $1,750.39 | $1,750.39 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Zhiwei Han | 6950-001 | NA | $670.38 | $619.10 | $619.10 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Windel Demacque | 6950-001 | NA | $1,245.00 | $1,149.76 | $1,149.76 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Sanchit Singhal | 6950-001 | NA | $2,086.92 | $1,927.27 | $1,927.27 |
| Other Prior Chapter Administrative Expenses - JOSE AUGUSTO NUNES | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Abiola Moses Olaniyan | 6950-000 | NA | $1,971.25 | $1,758.55 | $1,758.55 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Archana Pilla | 6950-720 | NA | $293.05 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Archana Pilla | 6950-000 | NA | $627.51 | $574.70 | $574.70 |
| Prior Chapter Other Operating Expenses - Asha K Ramamoorthy | 6950-000 | NA | $447.75 | $410.08 | $410.08 |
| Prior Chapter Other Operating Expenses - Bhanu Prakash Goud Palusa | 6950-000 | NA | $597.60 | $546.50 | $546.50 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Feng Feng | 6950-720 | NA | $666.35 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Feng Feng | 6950-001 | NA | $2,821.20 | $2,573.39 | $2,573.39 |
| Prior Chapter Other Operating Expenses - Kanika Sabharwal | 6950-000 | NA | $1,810.77 | $1,660.91 | $1,660.91 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Kanika Sabharwal | 6950-720 | NA | $276.92 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Karthikeyan Gopinathan | 6950-720 | NA | $1,248.69 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Krupali R Khopkar | 6950-000 | NA | $543.75 | $502.16 | $502.16 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Krupali R Khopkar | 6950-720 | NA | $1,436.54 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Modi Liu | 6950-001 | NA | $1,436.54 | $1,326.64 | $1,326.64 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - RAJESH KUMAR RAVAL | 6950-720 | NA | $2,001.96 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - RAJESH KUMAR RAVAL | 6950-000 | NA | $2,836.11 | $2,619.15 | $2,619.15 |
| Prior Chapter Other Operating Expenses - Reasat Chowdhury | 6950-000 | NA | $1,493.88 | $1,370.25 | $1,370.25 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Reasat Chowdhury | 6950-720 | NA | $421.38 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Samit Mehta | 6950-000 | NA | $3,335.96 | $3,020.21 | $3,020.21 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Siddhi Pareshkumar Pandit, %Siddhi Pandit | 6950-720 | NA | $2,208.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Siddhi Pareshkumar Pandit | 6950-001 | NA | $448.20 | $413.91 | $413.91 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ton Trieu | 6950-720 | NA | $1,168.38 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Ton Trieu | 6950-000 | NA | $1,849.94 | $1,708.42 | $1,708.42 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Towsif Sazzad | 6950-720 | NA | $210.69 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Towsif Sazzad | 6950-000 | NA | $1,747.73 | $1,603.09 | $1,603.09 |
| Prior Chapter Other Operating Expenses - Tricia Smikle | 6950-000 | NA | $961.02 | $328.92 | $328.92 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Ying Yu | 6950-001 | NA | $861.92 | $795.98 | $795.98 |
| Prior Chapter Other Operating Expenses - Junqiu Zhang | 6950-000 | NA | $478.91 | $442.28 | $442.28 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Zikai Zhu | 6950-001 | NA | $933.75 | $862.32 | $862.32 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Zun Dai | 6950-001 | NA | $1,628.08 | $1,503.53 | $1,503.53 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Anand B. Panchal | 6950-720 | NA | $418.32 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Bodhidipra Dey | 6950-000 | NA | $1,126.78 | $1,030.44 | $1,030.44 |
| Prior Chapter Other Operating Expenses - Chandra Sekhar Nallam | 6950-000 | NA | $2,265.90 | $2,021.40 | $2,021.40 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Esperanto Wangjam | 6950-720 | NA | $715.08 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Jay H Patel | 6950-001 | NA | $4,250.00 | $3,924.87 | $3,924.87 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Kiran Veera | 6950-720 | NA | $1,699.98 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Kiran Veera | 6950-000 | NA | $2,483.85 | $1,233.01 | $1,233.01 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Kirtikumar S. Patel | 6950-720 | NA | $9,675.28 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Kirtikumar S Patel | 6950-000 | NA | $3,724.38 | $3,370.13 | $3,370.13 |
| Prior Chapter Other Operating Expenses - Laquetha Mieres-Williams | 6950-000 | NA | $1,229.04 | $1,135.02 | $1,135.02 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Laquetha Mieres-Williams | 6950-720 | NA | $1,229.04 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Mehulkumar Shah | 6950-000 | NA | $2,563.62 | $2,344.44 | $2,344.44 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Mehulkumar Shah | 6950-720 | NA | $707.69 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Nagraj Reddy Adulla | 6950-000 | NA | $3,160.82 | $988.25 | $988.25 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Nagrajreddy Adulla | 6950-720 | NA | $2,163.46 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Deepthi Nyalakonda | 6950-001 | NA | $5,356.80 | $4,778.81 | $4,778.81 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Nyalakonda Deepthi | 6950-720 | NA | $1,508.80 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Pankaj Sharda | 6950-000 | NA | $4,864.61 | $4,397.30 | $4,397.30 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Pankaj Sharda | 6950-720 | NA | $2,030.77 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Phani R Vippaheli | 6950-000 | NA | $1,344.81 | $1,226.49 | $1,226.49 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Phani R Vippaheli | 6950-720 | NA | $942.31 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Prashanth V Balajapally | 6950-720 | NA | $23,963.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Pricilla P Pogula | 6950-720 | NA | $4,900.32 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Pricilla P Pogula | 6950-000 | NA | $612.54 | $561.85 | $561.85 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Srinivas Reddy  Nandineni | 6950-001 | NA | $3,290.80 | $3,039.05 | $3,039.05 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Srinivas Reddy Nandineni | 6950-720 | NA | $9,639.60 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - State of Connecticut, Department of Revenue Services | 6950-000 | NA | $102,175.54 | $14,673.89 | $13,262.41 |
| Prior Chapter Other Operating Expenses - Tejaswi Salandri | 6950-000 | NA | $5,272.85 | $4,822.01 | $4,822.01 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Tejaswi Salandri | 6950-720 | NA | $5,876.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Tian Xie | 6950-720 | NA | $103.75 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Yan Zhang | 6950-000 | NA | $1,436.54 | $1,326.64 | $1,326.64 |
| Prior Chapter Other Operating Expenses - Yousuf Ali Khan Khaja Mehboob | 6950-000 | NA | $3,534.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Luke T Lukose | 6950-000 | NA | $1,817.31 | $1,621.23 | $1,621.23 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Luke T. Lukose | 6950-720 | NA | $960.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Suganth Moni | 6950-720 | NA | $8,541.53 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Suganth Moni | 6950-000 | NA | $578.88 | $530.18 | $530.18 |
| Prior Chapter Other Operating Expenses - Benchamin C Daniel | 6950-000 | NA | $1,903.84 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Benchamin C Daniel | 6950-720 | NA | $5,551.92 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Hardik H Desai | 6950-000 | NA | $530.37 | $489.80 | $489.80 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Hardik H. Desai | 6950-720 | NA | $5,653.80 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Hemalatha  Kistangari | 6950-000 | NA | $4,257.68 | $306.95 | $306.95 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Hemalatha Kistangari | 6950-720 | NA | $1,730.76 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Manjeera Puttha | 6950-000 | NA | $1,264.15 | $1,167.44 | $1,167.44 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Manjeera Puttha | 6950-720 | NA | $354.46 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Hoa T  Nguyen | 6950-001 | NA | $1,254.96 | $1,145.54 | $1,145.54 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Hoa T. Nguyen | 6950-720 | NA | $1,673.28 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Somya Verma | 6950-000 | NA | $485.55 | $448.41 | $448.41 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Somya Verma | 6950-720 | NA | $3,361.80 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Swarnali Ghosh | 6950-720 | NA | $273.40 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Douglas Knehr | 6950-000 | NA | $4,245.77 | $3,839.82 | $3,839.82 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Douglas Knehr Esq | 6950-720 | NA | $1,340.77 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Rajkumar Jayachandran | 6950-000 | NA | $3,347.88 | $3,030.95 | $3,030.95 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Rajkumar Jayachandran | 6950-720 | NA | $3,077.31 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Rakshit Lall | 6950-000 | NA | $2,392.20 | $2,209.19 | $2,209.19 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Rakshit Lall | 6950-720 | NA | $3,277.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Tanupriya Singh | 6950-001 | NA | $831.52 | $761.55 | $761.55 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Tanupriya Singh | 6950-720 | NA | $540.69 | $0.00 | $0.00 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Umesh Pandya | 6950-730 | NA | $14,523.67 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Jackson Christian | 6950-000 | NA | $3,782.25 | $3,469.23 | $3,469.23 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Yousuf Ali Khan Riaz Khaj Mehboob | 6950-001 | NA | $3,534.00 | $3,263.65 | $3,263.65 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Yousuf Ali Khan Riaz Khaja Mehboob | 6950-720 | NA | $8,812.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Abhishek Sabhani | 6950-720 | NA | $788.94 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Bartronics Asia Pte. Ltd., c/o Daniel J. Saval | 6910-000 | NA | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Lyda Rivera | 6950-000 | NA | $538.74 | $493.41 | $493.41 |
| Prior Chapter Other Operating Expenses - Naifu Zheng | 6950-000 | NA | $766.15 | $701.68 | $701.68 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Yuvika Kashyap | 6950-001 | NA | $2,167.26 | $2,001.46 | $2,001.46 |
| Prior Chapter Trade Debt - Thomson Reuters-West | 6910-000 | NA | $61,546.56 | $30,773.28 | $27,813.20 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Srihiranmayi Movva | 6950-001 | NA | $1,245.00 | $1,136.56 | $1,136.56 |
| Prior Chapter Other Operating Expenses - Vasantha Kuntamukkala | 6950-000 | NA | $5,811.54 | $3,449.59 | $3,449.59 |
| Prior Chapter Other Operating Expenses - Hongping Zhu | 6950-000 | NA | $438.94 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - MingYang Li | 6950-000 | NA | $478.85 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Abdel Nour Kello | 6950-000 | NA | $478.50 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Abdel Nour Kello | 6950-720 | NA | $421.38 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Khushboo Ramani | 6950-000 | NA | $507.96 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Sarentuya Pengte | 6950-000 | NA | $670.38 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Chengxin Song | 6950-000 | NA | $430.94 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Riddhi Pandit | 6950-720 | NA | $3,469.40 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Kamini Gulati | 6950-000 | NA | $2,583.75 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Jingjing Liu | 6950-000 | NA | $896.54 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Jingjing Liu | 6950-720 | NA | $383.08 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Mengxue Cheng | 6950-000 | NA | $356.07 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Rangaraj Sadagopan | 6950-000 | NA | $625.49 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Ndee Nkemjika | 6950-000 | NA | $996.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Abhishek Indrawat | 6950-000 | NA | $5,963.80 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Sandeep Kumar Mettu | 6950-000 | NA | $5,958.68 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Sandeep Kumar Mettu | 6950-720 | NA | $6,630.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Roshan Pandey | 6950-000 | NA | $478.91 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Chalikkandy Asraf Parakkal | 6950-720 | NA | $3,400.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Geetanjali Sharma | 6950-000 | NA | $470.61 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Dalsania Darshit | 6950-000 | NA | $3,592.40 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Binu Joseph | 6950-000 | NA | $4,311.13 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Gowri D Muttineni | 6950-000 | NA | $448.20 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Roopa Geminis | 6950-000 | NA | $649.24 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Roopa Geminis | 6950-720 | NA | $670.62 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - ALBERT PERKINS | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - Colorado Department of Labor and Employment | 6950-000 | NA | $1,287.80 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - NJ Dept of Labor and Workforce | 6950-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - LinkedIn | 6990-000 | NA | $15,364.16 | $7,682.08 | $6,943.14 |
| Prior Chapter Other State or Local Taxes  - Illinois Dept of Revenue | 6820-000 | NA | $35,361.21 | $20,000.00 | $20,000.00 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm) - Hellring Lindeman Goldstein & Siegal | 6110-000 | NA | $29,797.60 | $18,623.50 | $16,832.11 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm) - Hellring Lindeman Goldstein & Siegal LLP | 6120-000 | NA | $12,872.95 | $2,574.59 | $2,574.59 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm) - Hellring Lindeman Goldstein & Siegal LLP | 6110-000 | NA | $734,441.77 | $146,888.35 | $76,488.48 |
| Prior Chapter Other Operating Expenses - EDD | 6950-000 | NA | NA | $594.58 | $594.58 |
| Prior Chapter Other Operating Expenses - Florida U.C. Fund | 6950-000 | NA | NA | $12.10 | $12.10 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Illinois Department of Revenue | 6950-000 | NA | NA | $31.99 | $31.99 |
| Prior Chapter Other Operating Expenses - Maryland Unemployment Insurance Fund | 6950-000 | NA | NA | $159.30 | $159.30 |
| Prior Chapter Other Operating Expenses - Missouri Division of Employment Security | 6950-000 | NA | NA | $300.28 | $300.28 |
| Prior Chapter Other Operating Expenses - NYS Department of Taxation and Finance | 6950-000 | NA | NA | $77.19 | $0.00 |
| Prior Chapter Other Operating Expenses - NYS Employment Contributions and Taxes | 6950-000 | NA | NA | $493.31 | $493.31 |
| Prior Chapter Other Operating Expenses - STATE OF NEW JERSEY | 6950-000 | NA | NA | $1,938.22 | $0.00 |
| Prior Chapter Other Operating Expenses - United States Treasury | 6950-000 | NA | NA | $1,163.68 | $1,163.68 |
| Prior Chapter Other Operating Expenses - United States Treasury - EFTPS | 6950-000 | NA | NA | $22,437.30 | $22,437.30 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Trenk DiPasquale Della Fera & Sodono, PCf | 6220-000 | NA | $427.39 | $427.39 | $427.39 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Trenk DiPasquale Della Fera & Sodono, PCf | 6210-000 | NA | $469,917.50 | $101,158.60 | $47,540.78 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - SAUL EWING LLP | 6220-000 | NA | $9,326.11 | $1,865.22 | $1,865.22 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - SAUL EWING LLP | 6210-000 | NA | $375,334.00 | $75,066.80 | $38,963.47 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm) - Hellring Lindeman Goldstein & Siegal | 6120-000 | NA | $477.86 | $477.86 | $477.86 |
| Prior Chapter Trustee Compensation  - STEPHEN GRAY | 6101-000 | NA | $117,581.31 | $23,516.26 | $12,206.13 |
| Prior Chapter Trustee Expenses - STEPHEN GRAY | 6102-000 | NA | $16,536.81 | $3,307.96 | $3,307.96 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm) - COHN REZNICK | 6420-000 | NA | $724,928.97 | $156,659.88 | $88,663.09 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - COHN REZNICK | 6410-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| Other Prior Chapter Professional Expenses - CHRYSALIS MANAGEMENT INC | 6710-000 | NA | $45,079.35 | $9,015.87 | $9,015.87 |
| Consultant Fees (Chapter 11) - CHRYSALIS MANAGEMENT INC | 6700-340 | NA | $618,691.25 | $123,738.25 | $64,226.42 |

| | | | | | |
|---|---|---|---|---|---|
| Consultant Fees (Chapter 11) - Kurtzman Carson Consultants | 6700-340 | NA | $119,338.51 | $23,867.70 | $12,388.55 |
| Prior Chapter Other Operating Expenses - Administrator Unemployment Compensation | 6950-000 | NA | NA | $93.23 | $93.23 |
| Prior Chapter Other Operating Expenses - DE Unemployment Compensation Fund | 6950-000 | NA | NA | $23.88 | $23.88 |
| Prior Chapter Other Operating Expenses - DES - Unemployment Tax | 6950-000 | NA | NA | $48.56 | $48.56 |
| Prior Chapter Other Operating Expenses - Director of Employment Security | 6950-000 | NA | NA | $412.89 | $412.89 |
| Prior Chapter Other Operating Expenses - Division of Unemployment Insurance | 6950-000 | NA | NA | $138.13 | $138.13 |
| Prior Chapter Other Operating Expenses - Georgia Dept. of Labor | 6950-000 | NA | NA | $94.21 | $94.21 |
| Prior Chapter Other Operating Expenses - Iowa Workforce Development | 6950-000 | NA | NA | $16.28 | $16.28 |
| Prior Chapter Other Operating Expenses - Ohio Department of Job and Family Services | 6950-000 | NA | NA | $70.16 | $70.16 |
| Prior Chapter Other Operating Expenses - Ohio Treasurer of State | 6950-000 | NA | NA | $8.76 | $8.76 |
| Prior Chapter Other Operating Expenses - PA UC Fund | 6950-000 | NA | NA | $441.57 | $441.57 |
| Prior Chapter Other Operating Expenses - Pennsylvania Department of Revenue | 6950-000 | NA | NA | $361.64 | $361.64 |
| Prior Chapter Other Operating Expenses - SC Department of Employment and Workforce | 6950-000 | NA | NA | $14.57 | $14.57 |
| Prior Chapter Other Operating Expenses - State of New Jersey- GIT | 6950-000 | NA | NA | $338.30 | $0.00 |
| Prior Chapter Other Operating Expenses - Tennessee Dept. of Labor & Workforce Development | 6950-000 | NA | NA | $14.32 | $14.32 |
| Prior Chapter Other Operating Expenses - Texas Workforce Commission | 6950-000 | NA | NA | $142.86 | $142.86 |
| Prior Chapter Other Operating Expenses - Virginia Employment Commission | 6950-000 | NA | NA | $115.35 | $115.35 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$15,775,027.59** | **$1,814,869.07** | **$1,415,170.56** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-ECF | IRS | 5800-000 | NA | $1,984,503.20 | $0.00 | $0.00 |
| 3-ECF | Pennsylvania Department of Revenue, Bankruptcy Division | 5800-000 | NA | $1,083.00 | $1,083.00 | $0.00 |
| 3-KCC | Cloudeeva, Inc., %Seth W. Wiener | 5300-000 | NA | $1,515.00 | $1,515.00 | $0.00 |
| 4P-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 5800-000 | NA | $992,542.39 | $0.00 | $0.00 |
| 5-ECF | New York State Department of Labor, %Debbie Anziano | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 5-KCC | Pennsylvania Dept of Revenue | 5800-000 | NA | $1,083.00 | $1,083.00 | $0.00 |
| 8-KCC | New York State Department of Labor, %Debbie Anziano | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 9P-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 5800-000 | NA | $200.00 | $200.00 | $0.00 |
| 11-KCC | NY Dept of Labor | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 12-ECF | State of New Jersey, Department of Treasury | 5800-000 | NA | $106,612.10 | $106,612.10 | $0.00 |
| 12P-KCC | Sundaresan Sundaram | 5300-000 | NA | $12,475.00 | $0.00 | $0.00 |

| 13-KCC | Commonwealth of Massachusetts, Department of Unemployment Assistance, Attn Mo Haroon, Bankruptcy Coordinator | 5800-000 | NA | $706.31 | $706.31 | $0.00 |
| 14-ECF | Massachusetts Department of Revenue, Bankruptcy Unit | 5800-000 | NA | $4,291.88 | $4,291.88 | $0.00 |
| 14-KCC | Tropisys Information Systems, LLC | 5300-000 | NA | $8,000.00 | $8,000.00 | $0.00 |
| 16-ECF | Venkat Maram | 5300-000 | NA | $11,458.34 | $11,458.34 | $0.00 |
| 18-ECF | Vishnu V. Veerapaneni | 5300-000 | NA | $12,475.00 | $0.00 | $0.00 |
| 19-ECF | Texas Workforce Commission, Regulatory Integrity Division- SAU | 5800-000 | NA | $115.14 | $115.14 | $0.00 |
| 20-ECF | IRS | 5800-000 | NA | $1,029,825.89 | $0.00 | $0.00 |
| 21-ECF | State of New York Department of Labor, Unemployment Insurance Division | 5800-000 | NA | $148.56 | $148.56 | $0.00 |
| 23P-KCC | Washington State, Department of Revenue, Attn Doug Houghton | 5800-000 | NA | $3,900.00 | $3,900.00 | $0.00 |
| 24P-KCC | Indiana Department of Revenue, Bankruptcy Section, N-240 | 5800-000 | NA | $389,774.62 | $389,774.62 | $0.00 |
| 25-KCC | Washington State Department of Labor & Industries / Bankruptcy Unit | 5800-000 | NA | $620.49 | $620.49 | $0.00 |
| 26-ECF | State of New Jersey, Department of Treasury | 5800-000 | NA | $78,334.96 | $11,561.29 | $0.00 |
| 27-ECF | Department of Labor & Training | 5800-000 | NA | $4,388.76 | $4,388.76 | $0.00 |
| 29-ECF | Arizona Dept of Economic Security | 5800-000 | NA | $504.65 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 30-KCC | State of New Jersey, Department of Treasury | 5800-000 | NA | $160,000.00 | $160,000.00 | $0.00 |
| 31-KCC | State of Iowa, Attn Bankruptcy Unit | 5800-000 | NA | $2,200.00 | $2,200.00 | $0.00 |
| 32-ECF | Colorado Dept of Labor & Employment | 5800-000 | NA | $1,037.80 | $0.00 | $0.00 |
| 32P-KCC | Massachusetts Department of Revenue, Bankruptcy Unit | 5800-000 | NA | $10,945.63 | $10,945.63 | $0.00 |
| 34P-KCC | The Ohio Department of Taxation, Bankruptcy Division | 5800-000 | NA | $409.26 | $409.26 | $0.00 |
| 36-ECF | State of Michigan | 5800-000 | NA | $651.11 | $651.11 | $0.00 |
| 37-ECF | State of Michigan | 5800-000 | NA | $651.11 | $651.11 | $0.00 |
| 38-ECF | Texas Comptroller of Public Accounts | 5800-000 | NA | $5,473.02 | $5,473.02 | $0.00 |
| 39-ECF | Connecticut Dept pf Revenue Services | 5800-000 | NA | $5,593.67 | $5,593.67 | $0.00 |
| 42-ECF | NEW York State Dept of Taxation | 5800-000 | NA | $81,642.31 | $8,137.93 | $0.00 |
| 43-ECF | NEW York State Dept of Taxation | 5800-000 | NA | $22,929.63 | $22,949.63 | $0.00 |
| 43P-KCC | The Ohio Department of Taxation, Bankruptcy Division | 5800-000 | NA | $409.26 | $409.26 | $0.00 |
| 44P-KCC | Vishni Veerapaneni | 5300-000 | NA | $12,475.00 | $0.00 | $0.00 |
| 51-KCC | Texas Workforce | 5800-000 | NA | $115.14 | $115.14 | $0.00 |
| 52P-KCC | Nebraska Department of Revenue, Attn Bankruptcy Unit | 5800-000 | NA | $368.28 | $368.28 | $0.00 |
| 53P-KCC | Ohio Department of Job and Family Services, Office of Unemployment Compensation | 5800-000 | NA | $1,359.16 | $1,359.16 | $0.00 |

| 55-KCC | Texas Comptroller of Public Accounts, Office of the Attorney General | 5800-000 | NA | $1,150.70 | $1,150.70 | $0.00 |
|---|---|---|---|---|---|---|
| 56P-KCC | The Ohio Department of Taxation, Bankruptcy Division | 5800-000 | NA | $5,869.14 | $5,869.14 | $0.00 |
| 58-KCC | State of Connecticut, Department of Labor, Delinquent Accounts Unit, Unemployment Compensation Division | 5800-000 | NA | $7,303.95 | $7,303.95 | $0.00 |
| 59-KCC | State of NY | 5800-000 | NA | $14,856.00 | $14,856.00 | $0.00 |
| 61P-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 5800-000 | NA | $118,899.28 | $118,899.28 | $0.00 |
| 63-KCC | Scott Hammel | 5300-000 | NA | $91,300.00 | $0.00 | $0.00 |
| 64-KCC | Wisconsin Department of Revenue, Special Procedures Unit | 5800-000 | NA | $938.80 | $938.80 | $0.00 |
| 65P-KCC | Arizona Department of Revenue, Office of the Arizona Attorney General | 5800-000 | NA | $2,019.88 | $2,019.88 | $0.00 |
| 71-KCC | US Department of Labor - Wage & Hour Division | 5800-000 | NA | $160,644.94 | $0.00 | $0.00 |
| 74-KCC | Scott Hammel | 5300-000 | NA | $108,800.00 | $0.00 | $0.00 |
| 77P-KCC | New York State Department of Taxation and Finance, Bankruptcy Section | 5800-000 | NA | $13,740.40 | $13,740.40 | $0.00 |
| 81P-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 5800-000 | NA | $1,577,040.46 | $1,577,040.46 | $0.00 |
| 87-KCC | Anamika Singh | 5300-000 | NA | $3,500.00 | $0.00 | $0.00 |

| 90-KCC | New Jersey Department of Labor and Workforce Development, Division of Employer Accounts | 5800-000 | NA | $66,512.42 | $66,512.42 | $0.00 |
| 94-KCC | Massachusetts Dept of Revenue | 5800-000 | NA | $4,291.88 | $4,291.88 | $0.00 |
| 97P-KCC | Connecticut Department of Revenue Services, C&E Division, Bankruptcy Section | 5800-000 | NA | $17,220.81 | $17,220.81 | $0.00 |
| 105P-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 5800-000 | NA | $1,690,059.45 | $1,690,059.45 | $0.00 |
| 110-KCC | State of NJ | 5800-000 | NA | $106,612.10 | $106,612.10 | $0.00 |
| 113-KCC | Dept of Labor and Training | 5800-000 | NA | $4,388.76 | $4,388.76 | $0.00 |
| 127-KCC | Minnesota Unemployment Insurance, Department of Employment and Economic Development | 5800-000 | NA | $3,531.00 | $2,137.00 | $0.00 |
| 129-KCC | Commonwealth of Massachusetts, Department of Unemployment Assistance, Attn Mo Haroon, Bankruptcy Coordinator | 5800-000 | NA | $2,887.74 | $2,275.74 | $0.00 |
| 133-KCC | SCDOR | 5800-000 | NA | $1,790.00 | $451.83 | $0.00 |
| 146-KCC | North Carolina Department of Revenue, %Angela C. Fountain Bankruptcy Manager | 5800-000 | NA | $7,660.07 | $7,660.07 | $0.00 |
| 151-KCC | State of New Jersey, Department of Treasury | 5800-000 | NA | $106,612.10 | $106,612.10 | $0.00 |
| 152-KCC | State of New Jersey, Department of Treasury | 5800-000 | NA | $160,000.00 | $160,000.00 | $0.00 |

| 159-KCC | Oregon Department of Revenue | 5800-000 | NA | $6,594.44 | $1,765.38 | $0.00 |
|---|---|---|---|---|---|---|
| 167-KCC | New York State Department of Taxation and Finance, Bankruptcy Section | 5800-000 | NA | $82,488.51 | $0.00 | $0.00 |
| 172-KCC | Jing Li | 5300-000 | NA | $761.86 | $304.76 | $0.00 |
| 175-KCC | Tam Vo | 5300-000 | NA | $510.77 | $510.77 | $0.00 |
| 176-KCC-P | Stephen L Moses | 5300-000 | NA | $26,242.56 | $1,650.00 | $0.00 |
| 191P-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 5800-000 | NA | $1,984,503.20 | $1,984,503.20 | $0.00 |
| 245P-KCC | Sundaresan Sundaram | 5300-000 | NA | $30,000.00 | $12,475.00 | $0.00 |
| 263-KCC | Kiran Veera | 5300-000 | NA | $2,483.85 | $538.40 | $0.00 |
| 270-KCC | Nagraj Reddy Adulla | 5300-000 | NA | $3,160.82 | $1,298.16 | $0.00 |
| 297P-KCC | Hemalatha  Kistangari | 5300-000 | NA | $403.80 | $403.80 | $0.00 |
| 307-KCC | Swarnali Ghosh | 5300-000 | NA | $1,690.51 | $1,690.51 | $0.00 |
| 316-KCC | Umesh Pandya | 5300-000 | NA | $3,040.00 | $1,184.61 | $0.00 |
| 316P-KCC | Umesh Pandya | 5300-000 | NA | $1,184.61 | $1,184.61 | $0.00 |
| 325-KCC | Dhruv Chopra | 5800-000 | NA | $3,070.94 | $1,248.69 | $0.00 |
| 328-KCC | Mahadev Malladi | 5800-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 330-KCC | Nandita V Coppa | 5300-000 | NA | $1,131.25 | $508.75 | $0.00 |
| 337-KCC-P | Vasantha Kuntamukkala | 5300-000 | NA | $5,811.54 | $191.54 | $0.00 |
| 354-KCC | State of Connecticut, Department of Labor, Unemployment Compensation Division | 5800-000 | NA | $3,000.00 | $0.00 | $0.00 |

| 355-KCC | State of New York Department of Labor, Unemployment Insurance Division | 5800-000 | NA | $201.20 | $201.20 | $0.00 |
| 365-KCC | Colorado Department of Labor and Employment | 5800-000 | NA | $811.76 | $0.00 | $0.00 |
| 371-KCC | Illinois Department of Revenue, Bankruptcy Section | 5800-000 | NA | $5,764.95 | $0.00 | $0.00 |
| 374-KCC | Tennessee Dept of Revenue | 5800-000 | NA | $4,427.11 | $4,427.11 | $0.00 |
| 375-KCC | Tennessee Dept of Revenue | 5800-000 | NA | $5,776.18 | $5,776.18 | $0.00 |
| 377-KCC | State of Delaware | 5800-000 | NA | $6,833.12 | $0.00 | $0.00 |
| 380-KCC | Illinois Dept of Revenue | 5800-000 | NA | $4,548.25 | $4,548.25 | $0.00 |
| 382P-KCC | Indiana Dept of Revenue | 5800-000 | NA | $806,950.53 | $0.00 | $0.00 |
| N/F | See attached Rider E | 5600-000 | $1,052,156.08 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$1,052,156.08** | **$12,222,840.31** | **$6,702,173.38** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-ECF | Archer & Greiner, PC, c/o Jerrold S. Kulback, Esquire | 7100-000 | NA | $18,164.27 | $8,389.27 | $0.00 |
| 1-KCC | Archer & Greiner | 7100-000 | NA | $18,164.27 | $0.00 | $0.00 |
| 2-ECF | IRS | 7300-000 | NA | $71,830.79 | $0.00 | $0.00 |
| 2-KCC | CMS Reich-Rohrwig Hainz Rechtsanwaelte GmbH, Attn Mag. Thomas Hamerl | 7100-000 | NA | $102,570.29 | $102,570.29 | $0.00 |
| 3-ECF | Pennsylvania Department of Revenue, Bankruptcy Division | 7100-000 | NA | $6,722.00 | $6,722.00 | $0.00 |
| 4U-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 7100-000 | NA | $33,562.07 | $33,562.07 | $0.00 |
| 5-KCC | Pennsylvania Dept of Revenue | 7100-000 | NA | $102.00 | $102.00 | $0.00 |
| 6-ECF | Commonwealth Edison Co, Attn Bankruptcy Section | 7100-000 | NA | $599.57 | $599.57 | $0.00 |
| 7-ECF | Norris, McLaughlin & Marcus, PA | 7100-000 | NA | $81,301.32 | $81,301.32 | $0.00 |
| 7-KCC | Commonwealth Edison | 7100-000 | NA | $599.57 | $599.57 | $0.00 |
| 8-ECF | Toyota Lease Trust | 7100-000 | NA | $11,134.82 | $11,134.82 | $0.00 |
| 9-ECF | Robert Kaleta, Law Offices of Paul B. Justi | 7100-000 | NA | $950,000.00 | $950,000.00 | $0.00 |
| 9U-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 7100-000 | NA | $400.00 | $400.00 | $0.00 |

| 10-ECF | American Express Travel Related Services Company, Inc., Becket and Lee LLP | 7100-000 | NA | $257,634.78 | $257,634.78 | $0.00 |
|--------|-----|-----|-----|-----|-----|-----|
| 10-KCC | Bartronic Asia Pte. Ltd., %Dan Saval | 7100-000 | NA | $5,935,000.00 | $5,935,000.00 | $0.00 |
| 11-ECF | American Express Travel Related Services Company, Inc., Becket and Lee LLP | 7100-000 | NA | $74,767.97 | $74,767.97 | $0.00 |
| 12U-KCC | Sundaresan Sundaram | 7100-000 | NA | $17,525.00 | $0.00 | $0.00 |
| 13-ECF | State of New Jersey, Department of Treasury | 7100-000 | NA | $33,368.02 | $33,368.02 | $0.00 |
| 14-ECF | Massachusetts Department of Revenue, Bankruptcy Unit | 7100-000 | NA | $200.64 | $200.64 | $0.00 |
| 15-ECF | Datalink Software Consultants Inc., %David B. Goldstein | 7100-000 | NA | $67,902.31 | $67,902.31 | $0.00 |
| 15-KCC | Rapid Web Global Inc d/b/a RWG America | 7100-000 | NA | $42,900.00 | $42,900.00 | $0.00 |
| 16-ECF | Venkat Maram | 7100-000 | NA | $517,879.10 | $517,879.10 | $0.00 |
| 16-KCC | Nihaki Systems Inc. | 7100-000 | NA | $33,496.00 | $33,496.00 | $0.00 |
| 17-ECF | Wizcom Corporation | 7100-000 | NA | $34,575.00 | $34,575.00 | $0.00 |
| 17-KCC | Cagnay, Inc., c/o Robert Severinsen, Esq. | 7100-000 | NA | $27,720.00 | $27,720.00 | $0.00 |
| 18-ECF | Vishnu V. Veerapaneni | 7100-000 | NA | $20,483.01 | $20,483.01 | $0.00 |
| 18-KCC | Cagnay, Inc., c/o Robert Severinsen, Esq. | 7100-000 | NA | $27,720.00 | $27,720.00 | $0.00 |
| 19-KCC | Norris McLaughlin & Marcus PA | 7100-000 | NA | $81,301.42 | $81,301.42 | $0.00 |
| 20-ECF | IRS | 7300-000 | NA | $192,866.62 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 20-KCC | Hartford Fire Insurance Company, %Hank Hoffman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 22-KCC | Robert Kaleta | 7100-000 | NA | $950,000.00 | $950,000.00 | $0.00 |
| 23U-KCC | Washington State, Department of Revenue, Attn Doug Houghton | 7100-000 | NA | $325.00 | $325.00 | $0.00 |
| 24U-KCC | Indiana Department of Revenue, Bankruptcy Section, N-240 | 7100-000 | NA | $893,013.74 | $893,013.74 | $0.00 |
| 25-ECF | Pitney Bowes Global Financial Services LLC, Pitney Bowes Inc. | 7100-000 | NA | $852.33 | $852.33 | $0.00 |
| 26-KCC | American Express Travel | 7100-000 | NA | $257,634.78 | $257,634.78 | $0.00 |
| 27-KCC | CT Corporation System | 7100-000 | NA | $1,174.00 | $1,174.00 | $0.00 |
| 28-KCC | American Express Travel | 7100-000 | NA | $74,767.97 | $74,767.97 | $0.00 |
| 29-KCC | State of NJ | 7100-000 | NA | $33,368.02 | $33,368.02 | $0.00 |
| 31-ECF | State of Florida Dept of Revenue | 7100-000 | NA | $250.89 | $250.89 | $0.00 |
| 31-ECF | State of Florida Dept of Revenue | 7300-000 | NA | $200.00 | $200.00 | $0.00 |
| 32-ECF | Colorado Dept of Labor & Employment | 7300-000 | NA | $250.00 | $0.00 | $0.00 |
| 32U-KCC | Massachusetts Department of Revenue, Bankruptcy Unit | 7100-000 | NA | $200.64 | $200.64 | $0.00 |
| 33-ECF | American Express Travel Related | 7100-000 | NA | $7,500.00 | $7,500.00 | $0.00 |
| 34U-KCC | The Ohio Department of Taxation, Bankruptcy Division | 7100-000 | NA | $5,573.31 | $5,573.31 | $0.00 |
| 35-KCC | Hartford Fire Insurance Company, %Hank D. Hoffman | 7100-000 | NA | $19,425.12 | $3,885.02 | $0.00 |

| 36-KCC | Datalink Software Constants | 7100-000 | NA | $67,902.31 | $67,902.31 | $0.00 |
|--------|------------------------------|----------|----|-----------|-----------|-------|
| 37-KCC | Dr. F.J. Voorhorst, %T.A. Voorhorst - Schouten | 7100-000 | NA | $225,600.00 | $225,600.00 | $0.00 |
| 38-ECF | Texas Comptroller of Public Accounts | 7300-000 | NA | $596.92 | $596.92 | $0.00 |
| 38-KCC | Bartronics Asia Pte. Ltd., %Daniel Saval | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 39-ECF | Connecticut Dept pf Revenue Services | 7100-000 | NA | $4,780.00 | $4,780.00 | $0.00 |
| 39-ECF | Connecticut Dept pf Revenue Services | 7300-000 | NA | $600.00 | $600.00 | $0.00 |
| 39-KCC | Bartronics Asia Pte. Ltd., %Daniel Saval | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 40-KCC | Bartronics India Limited, %Daniel Saval | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 41-KCC | Bartronics India Limited, %Daniel Saval | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 42-KCC | Bartronics India Limited, %Daniel Saval | 7100-000 | NA | $959,654.43 | $959,654.43 | $0.00 |
| 43-ECF | NEW York State Dept of Taxation | 7300-000 | NA | $4,683.91 | $4,683.91 | $0.00 |
| 43U-KCC | The Ohio Department of Taxation, Bankruptcy Division | 7100-000 | NA | $5,573.31 | $5,573.31 | $0.00 |
| 44U-KCC | Vishni Veerapaneni | 7100-000 | NA | $20,483.01 | $20,483.01 | $0.00 |
| 45-KCC | Venkat Maram | 7100-000 | NA | $517,879.10 | $517,879.10 | $0.00 |
| 46-KCC | Wizcom | 7100-000 | NA | $34,575.00 | $34,575.00 | $0.00 |
| 47-KCC | Vishnu V Veerapanerni | 7100-000 | NA | $20,483.01 | $20,483.01 | $0.00 |
| 48-KCC | Chetan Reddy Kunchala | 7100-000 | NA | $17,533.33 | $17,533.33 | $0.00 |
| 49-KCC | Cideon America, Inc, %Michael LiPuma, Esq | 7100-000 | NA | $138,891.60 | $138,891.60 | $0.00 |
| 50-KCC | Adesh Tyagi, %Arthur J. Abramowitz, Esq. | 7100-000 | NA | $494,833.01 | $0.00 | $0.00 |

| 52U-KCC | Nebraska Department of Revenue, Attn Bankruptcy Unit | 7100-000 | NA | $36.82 | $36.82 | $0.00 |
| 53U-KCC | Ohio Department of Job and Family Services, Office of Unemployment Compensation | 7100-000 | NA | $519.46 | $519.46 | $0.00 |
| 56U-KCC | The Ohio Department of Taxation, Bankruptcy Division | 7100-000 | NA | $700.00 | $700.00 | $0.00 |
| 57-KCC | McManis Faulkner, a Professional Corporation, %William Faulkner | 7100-000 | NA | $48,420.84 | $48,420.84 | $0.00 |
| 60-KCC | New York State Dept. of Taxation & Finance, Bakruptcy Section | 7100-000 | NA | $2,200.00 | $2,200.00 | $0.00 |
| 61U-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 7100-000 | NA | $32,216.70 | $32,216.70 | $0.00 |
| 62-KCC | U.S. Securities and Exchange Commission, %Alan Maza, US Securities & Exchange Commision | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 65U-KCC | Arizona Department of Revenue, Office of the Arizona Attorney General | 7100-000 | NA | $181.27 | $181.27 | $0.00 |
| 69U-KCC | Gas Transmission Systems, Inc. | 7100-000 | NA | $91,622.40 | $91,622.40 | $0.00 |
| 70-KCC | R.I. Division of Taxation | 7100-000 | NA | $1,500.00 | $1,500.00 | $0.00 |
| 72-KCC | State of Iowa, Attn Bankruptcy Unit | 7100-000 | NA | $587.42 | $587.42 | $0.00 |
| 77U-KCC | New York State Department of Taxation and Finance, Bankruptcy Section | 7100-000 | NA | $5,679.55 | $5,679.55 | $0.00 |
| 80-KCC | Balasubramani Avudainayagam | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |

| 81U-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 7100-000 | NA | $33,562.07 | $33,562.07 | $0.00 |
| 94-KCC | Massachusetts Dept of Revenue | 7100-000 | NA | $200.64 | $200.64 | $0.00 |
| 96-KCC | Santoshi Somanchi | 7100-000 | NA | $2,325.00 | $2,325.00 | $0.00 |
| 97U-KCC | Connecticut Department of Revenue Services, C&E Division, Bankruptcy Section | 7100-000 | NA | $5,277.50 | $0.00 | $0.00 |
| 98-KCC | Srinivasa Rao Adimulam % A. Krishna Mohan Rao | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| 99-KCC | Budda Ganga Ashok Kumar | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| 102-KCC | Adesh Tyagi, %Arthur J. Abramowitz | 7100-000 | NA | $1,768,750.02 | $0.00 | $0.00 |
| 105U-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 7100-000 | NA | $73,398.46 | $73,398.46 | $0.00 |
| 108-KCC | Pitney Bowes | 7100-000 | NA | $852.33 | $852.33 | $0.00 |
| 116-KCC | Stahelin Partners - Crossroads, L.P. | 7100-000 | NA | $0.00 | $14,508.78 | $0.00 |
| 125-KCC | US Department of Labor - Wage & Hour Division | 7100-000 | $350,000.00 | $160,644.94 | $160,644.94 | $0.00 |
| 128-KCC | Anamika Singh | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| 143-KCC | Ambica Kanakabandi | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| 144-KCC | Bhavana Gorle | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| 153-KCC | State of New Jersey, Department of Treasury | 7100-000 | NA | $33,368.02 | $33,368.02 | $0.00 |
| 155-KCC | Jaya Lakshmi Gubbala | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |

| 156-KCC | Srinivas Gubbala | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
|---------|------------------|----------|-----|-----------|-----------|-------|
| 157-KCC | Govardhana Meti | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| 160U-KCC | ML 7 Windsor LLC, %Edward Bernstein, Esquire | 7100-000 | NA | $154,774.61 | $243,537.17 | $0.00 |
| 163U-KCC | State of Illinois Department of Employment Security | 7100-000 | NA | $465.00 | $465.00 | $0.00 |
| 168-KCC | Chetan Reddy Kunchala | 7100-000 | NA | $17,533.33 | $17,533.33 | $0.00 |
| 173-KCC | Vamshi Krishna Lankipalli | 7100-000 | NA | $8,375.19 | $8,375.19 | $0.00 |
| 177-KCC | James L. Gentry | 7100-000 | NA | $610.50 | $610.50 | $0.00 |
| 184U-KCC | Linda Bota | 7100-000 | NA | $2,876.67 | $2,876.67 | $0.00 |
| 185-KCC | Xueqian Pang | 7100-000 | NA | $115.20 | $115.20 | $0.00 |
| 190U-KCC | Mustafa Mehdi Syed | 7100-000 | NA | $6,563.35 | $6,563.35 | $0.00 |
| 191U-KCC | Department of the Treasury - Internal Revenue Service, Internal Revenue Service | 7100-000 | NA | $71,830.79 | $71,830.79 | $0.00 |
| 195-KCC | Benchamin Daniel | 7100-000 | NA | $5,523.84 | $5,523.84 | $0.00 |
| 196-KCC | Shardul Desai | 7100-000 | NA | $1,600.30 | $1,600.30 | $0.00 |
| 198U-KCC | Rejeev Sharma | 7100-000 | NA | $798.08 | $798.08 | $0.00 |
| 199U-KCC | Angelita Bermeo | 7100-000 | NA | $48.47 | $48.47 | $0.00 |
| 200U-KCC | Apu Sayeed | 7100-000 | NA | $1,141.44 | $1,141.44 | $0.00 |
| 203U | Srinivas Sanagapalli | 7100-000 | NA | $2,273.00 | $1,653.36 | $0.00 |
| 204-KCC | Chelarkolya Subbakrishnayya | 7100-000 | NA | $21,726.40 | $21,726.40 | $0.00 |
| 206-KCC | Deepthi Ponguleti | 7100-000 | NA | $2,831.12 | $2,831.12 | $0.00 |

| 227-KCC | Bhanu Prakash Goud Palusa | 7100-000 | NA | $4,451.60 | $4,451.60 | $0.00 |
| 232U-KCC | Karthikeyan Gopinathan | 7100-000 | NA | $1,541.08 | $1,541.08 | $0.00 |
| 233-KCC | Kranthi Kumar Pabba | 7100-000 | NA | $8,057.30 | $8,057.30 | $0.00 |
| 235U-KCC | Krupali R Khopkar | 7100-000 | NA | $3,536.54 | $3,536.54 | $0.00 |
| 237-KCC | Modi Liu | 7100-000 | NA | $574.62 | $574.62 | $0.00 |
| 238U-KCC | RAJESH KUMAR RAVAL | 7100-000 | NA | $6,673.20 | $6,673.20 | $0.00 |
| 243U-KCC | Siddhi Pareshkumar Pandit, %Siddhi Pandit | 7100-000 | NA | $237.60 | $237.60 | $0.00 |
| 245U-KCC | Sundaresan Sundaram | 7100-000 | NA | $30,000.00 | $17,525.00 | $0.00 |
| 246U-KCC | Ton Trieu | 7100-000 | NA | $584.19 | $584.19 | $0.00 |
| 251U-KCC | Tricia Smikle | 7100-000 | NA | $6,941.84 | $6,941.84 | $0.00 |
| 261-KCC | KIRAN PANDYA | 7100-000 | NA | $10,000.00 | $10,000.00 | $0.00 |
| 262U-KCC | Kiran Veera | 7100-000 | NA | $655.04 | $655.04 | $0.00 |
| 263-KCC | Kiran Veera | 7100-000 | NA | $2,483.85 | $3,965.32 | $0.00 |
| 269U-KCC | Mehulkumar Shah | 7100-000 | NA | $7,034.46 | $7,034.46 | $0.00 |
| 270-KCC | Nagraj Reddy Adulla | 7100-000 | NA | $7,480.00 | $7,480.29 | $0.00 |
| 271U-KCC | Nagrajreddy Adulla | 7100-000 | NA | $4,534.92 | $4,534.92 | $0.00 |
| 277U-KCC | Phani R Vippaheli | 7100-000 | NA | $1,106.54 | $1,106.54 | $0.00 |
| 285U-KCC | Tejaswi Salandri | 7100-000 | NA | $17,863.50 | $17,863.50 | $0.00 |
| 286U-KCC | Tian Xie | 7100-000 | NA | $622.50 | $622.50 | $0.00 |
| 296U-KCC | Hardik H. Desai | 7100-000 | NA | $5,754.96 | $5,754.96 | $0.00 |
| 297-KCC | Hemalatha Kistangari | 7100-000 | NA | $7,720.66 | $7,720.66 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 298U-KCC | Hemalatha Kistangari | 7100-000 | NA | $2,471.17 | $2,471.17 | $0.00 |
|---|---|---|---|---|---|---|
| 302U-KCC | Hoa T. Nguyen | 7100-000 | NA | $1,115.52 | $1,115.52 | $0.00 |
| 305-KCC | Swarnali Ghosh | 7100-000 | NA | $1,650.91 | $1,650.91 | $0.00 |
| 316-KCC | Umesh Pandya | 7100-000 | NA | $18,748.29 | $18,748.29 | $0.00 |
| 319-KCC | Jackson Christian | 7100-000 | NA | $6,388.17 | $6,388.17 | $0.00 |
| 323-KCC | Arpit K Shah | 7100-000 | NA | $5,500.00 | $5,500.00 | $0.00 |
| 325-KCC | Dhruv Chopra | 7100-000 | NA | $3,070.94 | $1,822.15 | $0.00 |
| 327-KCC | Madhuri Atukuri | 7100-000 | NA | $3,144.80 | $3,144.80 | $0.00 |
| 328-KCC | Mahadev Malladi | 7100-000 | NA | $3,310.00 | $310.00 | $0.00 |
| 330-KCC | Nandita V Coppa | 7100-000 | NA | $1,131.25 | $622.50 | $0.00 |
| 331-KCC | S&T A.G., %Richard Neuwrith | 7100-000 | NA | $1,621.79 | $1,621.79 | $0.00 |
| 332-KCC | Say Yeong Siah | 7100-000 | NA | $759.77 | $759.77 | $0.00 |
| 333-KCC | Vineesha Reddy Nallapa Dhanu | 7100-000 | NA | $5,538.00 | $5,538.00 | $0.00 |
| 338U-KCC | Hongping Zhu | 7100-000 | NA | $175.58 | $0.00 | $0.00 |
| 341U-KCC | Khushboo Ramani | 7100-000 | NA | $4,740.96 | $0.00 | $0.00 |
| 343-KCC | Radhakrishnan Ayshwarya | 7100-000 | NA | $5,806.50 | $0.00 | $0.00 |
| 348U-KCC | Mengxue Cheng | 7100-000 | NA | $712.14 | $0.00 | $0.00 |
| 349U-KCC | Rangaraj Sadagopan | 7100-000 | NA | $2,501.95 | $0.00 | $0.00 |
| 352U-KCC | Sandeep Kumar Mettu | 7100-000 | NA | $11,002.50 | $0.00 | $0.00 |
| 358U-KCC | Geetanjali Sharma | 7100-000 | NA | $4,078.62 | $0.00 | $0.00 |
| 359-KCC | TaylorWessing e/n/w/c Natlacen Walderdorff Cancola Rechtsanwalte Gmbh | 7100-000 | NA | $171,080.70 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 363U-KCC | Roopa Geminis | 7100-000 | NA | $659.37 | $0.00 | $0.00 |
| 368-KCC | Veritext Corp. | 7100-000 | NA | $15,204.52 | $0.00 | $0.00 |
| 375-KCC | Tennessee Dept of Revenue | 7300-000 | NA | $700.00 | $700.00 | $0.00 |
| 377-KCC | State of Delaware | 7300-000 | NA | $1,106.34 | $0.00 | $0.00 |
| 378-KCC | Linked In | 7100-000 | NA | $7,500.00 | $7,500.00 | $0.00 |
| 382-Pen- | Indiana Dept of Revenue | 7300-000 | NA | $203,624.09 | $203,624.09 | $0.00 |
| 382S-KCC | Indiana Dept of Revenue | 7100-000 | NA | $6,353.71 | $6,353.71 | $0.00 |
| 382U-KCC | Indiana Dept of Revenue | 7100-000 | NA | $1,434,176.84 | $1,434,176.84 | $0.00 |
| 383-KCC | American Express Company | 7100-000 | NA | $7,500.00 | $7,500.00 | $0.00 |
| N/F | Armino McKennna | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bartronics c/o Morgan Franich Fredkin & Marsh | 7100-000 | NA | NA | NA | NA |
| N/F | CMS Reich-Rohrwig Hainz Rechtsanwaite GmbH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cideon c/o Michael D. LiPuma, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | RIDER F (FILED UNDER SEAL) | 7100-000 | $5,281,871.63 | NA | NA | NA |
| N/F | Taylor Wessing | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$5,631,871.63** | **$18,070,955.14** | **$15,345,974.57** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 14-24874

**Case Name:** Cloudeeva, Inc.

**For Period Ending:** 07/09/2020

**Trustee Name:** (500790) Richard B. Honig

**Date Filed (f) or Converted (c):** 05/25/2016 (c)

**§ 341(a) Meeting Date:** 06/28/2016

**Claims Bar Date:** 09/26/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | DELETED DOC 117<br>Bank of America Concord, CA 94520 Checking Account No. XXX7112 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | ADMINISTERED IN CHAPTER 11<br>XL Specialty - IPFS Corporation Directors & Officers (D&O) & Excess Liability Insurance Policy No. XXXX923-14 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | ADMINISTERED IN CHAPTER 11<br>The Hartford Umbrella Policy No. XXXX7162 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | ADMINISTERED IN CHAPTER 11<br>The Hartford Business Owners Policy No. XXXX7162 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | ADMINISTERED IN CHAPTER 11<br>Philadelphia Insurance Co. Professional Liability Insurance Policy No. XXXX2295 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | ADMINISTERED IN CHAPTER 11 (u)<br>ADP Workers Compensation Policy No. XXXX9876 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | ADMINISTERED IN CHAPTER 11<br>Ironshore Indemnity Employment Practices Liability Policy No. XXXX7300 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | DELETED DOC 117<br>Forciva, Inc. 2633 Camino Ramon, Suite 455, San Ramon, CA 94583 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | DELETED DOC 117<br>UnwiredX, Inc. 2633 Camino Ramon, Suite 455, San Ramon, CA 94583 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | DELETED DOC 117<br>Cloudeeva, Inc., a Delaware corporation (100% Stockholder) | 0.00 | 0.00 | | 0.00 | FA |
| 11 | DELETED DOC 117<br>CollectiveGain Corp. 2633 Camino Ramon, Suite 455, San Ramon, CA 94583 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | DELETED DOC 117<br>Quality E People Inc. 104 Windsor Center Drive, Suite 300, East Windsor, NJ 08520 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | ADMINISTERED IN CHAPTER 11<br>Wells Fargo Haddon-Trenton Business Banking, PO Box 6995, Portland, OR Checking Account No. XXXX-9315 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | ADMINISTERED IN CHAPTER 11 (u)<br>Wells Fargo Haddon-Trenton Business Banking, PO Box 6995, Portland, OR Checking Account No. XXXX-8754 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | ADMINISTERED IN CHAPTER 11 (u)<br>Bank of America PO Box 25118, Tampa, FL Checking Account No. XXXX-4038 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   14-24874

**Case Name:**   Cloudeeva, Inc.

**For Period Ending:**   07/09/2020

**Trustee Name:**   (500790) Richard B. Honig

**Date Filed (f) or Converted (c):**   05/25/2016 (c)

**§ 341(a) Meeting Date:**   06/28/2016

**Claims Bar Date:**   09/26/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | ADMINISTERED IN CHAPTER 11 (u)<br>Bank of America PO Box 25118, Tampa, FL Checking Account No. XXXX-0580 | 0.00 | 0.00 | | 0.00 | FA |
| 17 | ADMINISTERED IN CHAPTER 11 (u)<br>Bank of America PO Box 25118, Tampa, FL Checking Account No. XXXX-9523 | 0.00 | 0.00 | | 0.00 | FA |
| 18 | ADMINISTERED IN CHAPTER 11 (u)<br>Bank of America PO Box 25118, Tampa, FL Checking Account No. XXXX-1961 | 0.00 | 0.00 | | 0.00 | FA |
| 19 | ADMINISTERED IN CHAPTER 11 (u)<br>Extra Space Storage Storage in Woodbridge, NJ | 0.00 | 0.00 | | 0.00 | FA |
| 20 | ADMINISTERED IN CHAPTER 11 (u)<br>Empower Books | 0.00 | 0.00 | | 0.00 | FA |
| 21 | ADMINISTERED IN CHAPTER 11 (u)<br>ML7 Windsor, LLC Security Deposit | 0.00 | 0.00 | | 0.00 | FA |
| 22 | ADMINISTERED IN CHAPTER 11 (u)<br>Stahelin Partners - Crossroads, L.P. Security Deposit | 0.00 | 0.00 | | 0.00 | FA |
| 23 | ADMINISTERED IN CHAPTER 11 (u)<br>Vishnu V. Veerapaneni Security Deposit for The Apartment at Woodfield Crossing | 0.00 | 0.00 | | 0.00 | FA |
| 24 | ADMINISTERED IN CHAPTER 11 (u)<br>Vishnu V. Veerapaneni Security Deposit for The Apartment at Woodfield Crossing | 0.00 | 0.00 | | 0.00 | FA |
| 25 | ADMINISTERED IN CHAPTER 11<br>Gas Transmission System, Inc. Security deposit for 2633 Camino Ramon, Suite 455, San Ramon, CA | 0.00 | 0.00 | | 0.00 | FA |
| 26 | ADMINISTERED IN CHAPTER 11<br>Woodfield Crossing Security Deposit - Building 4706, Apt. 302 | 0.00 | 0.00 | | 0.00 | FA |
| 27 | ADMINISTERED IN CHAPTER 11<br>Woodfield Crossing Security Deposit - Apt. No. 312 | 0.00 | 0.00 | | 0.00 | FA |
| 28 | ADMINISTERED IN CHAPTER 11 (u)<br>Woodfield Crossing Security Deposit - Apt. No. 202 | 0.00 | 0.00 | | 0.00 | FA |
| 29 | ADMINISTERED IN CHAPTER 11<br>The Hartford Commercial Auto Policy No. XXXX7162 | 0.00 | 0.00 | | 0.00 | FA |
| 30 | ADMINISTERED IN CHAPTER 11<br>Cloudeeva Software Private Limited. An Indian Company (formerly known as Performica Software Private Limited) | Unknown | Unknown | | 0.00 | FA |
| 31 | ADMINISTERED IN CHAPTER 11<br>Bartronics Global Solutions Limited. An Indian Company | Unknown | Unknown | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

Case No.:   14-24874

Case Name:    Cloudeeva, Inc.

For Period Ending:   07/09/2020

Trustee Name:    (500790) Richard B. Honig

Date Filed (f) or Converted (c):   05/25/2016 (c)

§ 341(a) Meeting Date:   06/28/2016

Claims Bar Date:   09/26/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 32 | ADMINISTERED IN CHAPTER 11 (u)<br>Accounts Receivable. RIDER B-16 (FILED UNDER SEAL) | 0.00 | 0.00 | | 0.00 | FA |
| 33 | ADMINISTERED IN CHAPTER 11<br>Wallace Valuation Advisors Retainer Agreement - Refundable | 0.00 | 0.00 | | 0.00 | FA |
| 34 | ADMINISTERED IN CHAPTER 11 (u)<br>Punhani Law Firm LLC 5 Penn Plaza, 23rd Floor, New York, NY Overpayment | 0.00 | 0.00 | | 0.00 | FA |
| 35 | ADMINISTERED IN CHAPTER 11 (u)<br>2011 Honda Accord East Windsor, NJ | 0.00 | 0.00 | | 0.00 | FA |
| 36 | ADMINISTERED IN CHAPTER 11 (u)<br>2011 Lexus East Windsor, NJ | 0.00 | 0.00 | | 0.00 | FA |
| 37 | ADMINISTERED IN CHAPTER 11<br>2007 Mercedes Benz San Ramon, CA | 0.00 | 0.00 | | 0.00 | FA |
| 38 | ADMINISTERED IN CHAPTER ``<br>2014 Porche Panamera | 0.00 | 0.00 | | 0.00 | FA |
| 39 | ADMINISTERED IN CHAPTER 11<br>Assorted computer equipment and software | 0.00 | 0.00 | | 0.00 | FA |
| 40 | ADMINISTERED IN CHAPTER 11<br>Assorted furniture, office equipment and supplies | 0.00 | 0.00 | | 0.00 | FA |
| 41 | FUNDS TURNOVER FROM CHAPTER 11  (u) | 0.00 | 0.00 | | 1,985.10 | FA |
| 42 | REFUND - HARTFORD WORKMAN'S COMPENSATION  (u) | 1,454.77 | 1,454.77 | | 1,454.77 | FA |
| 43 | Adversary v. American Express Travel 16-01565 (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 44 | Adversary v. Wizcom Corporation 16-01564 (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 45 | Adversary v. Venkat Maram 16-01566 (u) | 0.00 | 0.00 | | 8,065.00 | FA |
| 46 | Adversary v. Philadelphia Indemnity Insurance (u) | 0.00 | 0.00 | | 100,000.00 | FA |
| 47 | Adversary vs. Adesk Tyagi, et al 14-01702 (u) | 0.00 | 0.00 | | 100,000.00 | FA |
| 48 | Adversary v. Sean Pimenta 16-01568 (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 49 | Refund - Wells Fargo Bank Analysis Fees (u) | 0.00 | 0.00 | | 3,450.00 | FA |
| 50 | Turnover Chapter 11 Valley National Account (u) | 0.00 | 0.00 | | 202,865.74 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:** 14-24874

**Case Name:** Cloudeeva, Inc.

**For Period Ending:** 07/09/2020

**Trustee Name:** (500790) Richard B. Honig

**Date Filed (f) or Converted (c):** 05/25/2016 (c)

**§ 341(a) Meeting Date:** 06/28/2016

**Claims Bar Date:** 09/26/2016

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 51 | Turnover Chapter 11 Wells Fargo Account (u) | 1,502,176.01 | 1,502,176.01 | | 1,502,176.01 | FA |
| 52 | TURNOVER CHAP 11 FUNDS FLEXIBLE FUNDING LTD LIABILITY CO/UMPQUA HOLDINGS (u) | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| **52** | Assets Totals (Excluding unknown values) | **$1,553,630.78** | **$1,553,630.78** | | **$1,989,996.62** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** 06/28/2019

**Current Projected Date Of Final Report (TFR):** 07/01/2019 (Actual)

## Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 14-24874 | Trustee Name: | Richard B. Honig (500790) |
|---|---|---|---|
| Case Name: | Cloudeeva, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5326 | Account #: | ******0400 Checking |
| For Period Ending: | 07/09/2020 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/16 | {50} | Richard B Honig, Chapter 11 Trustee - Valley National Bank Account | wire transfer of Chapter 11 funds regarding Valley National Bank Account | 1290-000 | 101,112.29 | | 101,112.29 |
| 06/09/16 | {50} | Richard B Honig, Chapter 11 Trustee - Valley National Bank | wire transfer of Chapter 11 funds regarding Valley National Bank Account | 1290-000 | 101,753.45 | | 202,865.74 |
| 06/13/16 | {51} | Richard B Honig, Chapter 11 Trustee - Valley National Bank | wire transfer of Chapter 11 funds regarding Wells Fargo Account | 1290-000 | 1,502,176.01 | | 1,705,041.75 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,424.72 | 1,703,617.03 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,362.25 | 1,701,254.78 |
| 08/10/16 | {42} | The Hartford | Workers Compensation insurance premium refund | 1290-000 | 1,454.77 | | 1,702,709.55 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,685.74 | 1,700,023.81 |
| 09/07/16 | 101 | Rajeev Sharma | Payment of consulting charges for the period 8/1/16 to 8/31/16 | 2990-000 | | 932.35 | 1,699,091.46 |
| 09/20/16 | {41} | Cloudeeva Inc | Close out Chapter 11 account | 1290-000 | 1,985.10 | | 1,701,076.56 |
| 09/20/16 | 102 | Uncle Bob's Self Storage | Payment of September monthly storage fee for space 1045 | 2410-000 | | 271.80 | 1,700,804.76 |
| 09/20/16 | 103 | Uncle Bob's Self Storage | Payment of October monthly storage fee for space 1045 | 2410-000 | | 256.80 | 1,700,547.96 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,438.50 | 1,698,109.46 |
| 10/05/16 | 104 | Rajeev Sharma | Payment of consulting charges for the period 9/1/16 to 9/30/16 | 2990-000 | | 459.65 | 1,697,649.81 |
| 10/05/16 | 105 | Norris McLaughlin & Marcus, P.A. | Retainer for mediator in adv pro #16-01564 | 3721-000 | | 1,000.00 | 1,696,649.81 |
| 10/05/16 | 106 | Rabinowitz, Lubetkin & Tully, L.L.C. | Retainer for mediator in adv pro #16-01566 | 3721-000 | | 1,500.00 | 1,695,149.81 |
| 10/24/16 | 107 | Uncle Bob's Self Storage | Payment of November monthly storage fee for space 1045 | 2410-000 | | 256.80 | 1,694,893.01 |
| 10/24/16 | 108 | Microsoft | Payment of invoices #E06002JH52 and #E06002O1KJ | 2990-000 | | 4,000.00 | 1,690,893.01 |
| 10/28/16 | 109 | Microsfot | Payment of invoices #E06002O3W7 and #E06002SRUY | 2990-000 | | 720.00 | 1,690,173.01 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,352.63 | 1,687,820.38 |
| 11/03/16 | {43} | American Express Travel Related Services Company, Inc | Settlement of adversary proceeding #16-1565 | 1249-000 | 7,500.00 | | 1,695,320.38 |
| 11/04/16 | 110 | Rajeev Sharma | Payment of consulting charges for the period 10/1/16 to 10/31/16 | 2990-000 | | 1,122.30 | 1,694,198.08 |
| 11/14/16 | 111 | Nisivoccia LLP | Retainer fee for accountants retained per Court Order dated 10/12/16 | 3410-000 | | 5,000.00 | 1,689,198.08 |
| 11/21/16 | 112 | Uncle Bob's Self Storage | Payment of December monthly storage fee for space 1045 | 2410-000 | | 256.80 | 1,688,941.28 |
| 11/29/16 | 113 | Microsoft | Payment of invoice #E06002SRUZ | 2990-000 | | 1,419.35 | 1,687,521.93 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,588.87 | 1,684,933.06 |
| 12/06/16 | 114 | Rajeev Sharma | Payment of consulting charges for the period 11/1/16 to 11/30/16 | 2990-000 | | 1,882.75 | 1,683,050.31 |

Page Subtotals: **$1,715,981.62** **$32,931.31**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | | **Trustee Name:** | | Richard B. Honig (500790) | |
| **Case Name:** | Cloudeeva, Inc. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5326 | | **Account #:** | | ******0400 Checking | |
| **For Period Ending:** | 07/09/2020 | | **Blanket Bond (per case limit):** | | $0.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/16 | 115 | Microsoft | Payment of invoices #E060032HS6 and #E060032HS7 | 2990-000 | | 2,360.00 | 1,680,690.31 |
| 12/14/16 | 116 | ABC Legal Services, Inc. | Service of Complaint, etc. upon Bartronics India Limited and Bartronics Global Solutions Limited in Adv #16-1875 | 2990-000 | | 900.00 | 1,679,790.31 |
| 12/14/16 | 117 | CohnReznick LLP | For retrieval and storage of electronic data per 12-14-16 Order | 6410-000 | | 50,000.00 | 1,629,790.31 |
| 12/19/16 | 118 | Insurance Consulting Associates | Payment of invoice #00073006 of insurance expert/consultant for period 11/30/15 thru 11/14/16 | 3731-000 | | 1,750.00 | 1,628,040.31 |
| 12/21/16 | {44} | Wizcom Corporation | Settlement proceeds in adversary proceeding #16-01564 | 1249-000 | 7,500.00 | | 1,635,540.31 |
| 12/21/16 | 119 | Uncle Bob's Self Storage | Payment of January 2017 monthly storage fees for space 1045 | 2990-000 | | 256.80 | 1,635,283.51 |
| 12/21/16 | 120 | Microsoft | Payment of invoice #E06002XMM4 | 2990-000 | | 360.00 | 1,634,923.51 |
| 12/28/16 | 121 | International Sureties, Ltd. | Payment for Trustee's Bond #016063887 for period 2/10/17 to 02/10/18 | 2300-000 | | 2,249.00 | 1,632,674.51 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,397.45 | 1,630,277.06 |
| 01/10/17 | 122 | ML7 Windsor LLC | Full and final satisfaction of admin claim #160 per 12-22-16 consent order | 6920-000 | | 12,500.00 | 1,617,777.06 |
| 01/30/17 | 123 | Microsoft | Payment of invoices #E06003CGHB and #E060037ERX | 2990-000 | | 720.00 | 1,617,057.06 |
| 01/31/17 | {45} | Venkat R Maram | Settlement of adversary proceeding #16-01566 versus Venkat R. Maram | 1249-000 | 8,065.00 | | 1,625,122.06 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,501.72 | 1,622,620.34 |
| 02/03/17 | 124 | Rajeev Sharma | Payment of consulting charges for the period 12/1/16 to 1/31/17 | 2990-000 | | 784.45 | 1,621,835.89 |
| 02/03/17 | 125 | Nisivoccia LLP | Payment of fee to accountants per Court Order dated 10/12/16 | 3410-000 | | 4,265.00 | 1,617,570.89 |
| 02/15/17 | 126 | Microsoft | Payment of invoices #E06002XMTH, #E06003CGHC, #E060037EYD | 2990-000 | | 4,156.99 | 1,613,413.90 |
| 02/16/17 | {46} | Philadelphia Indemnity Insurance Company | Payment per settlement agreement | 1249-000 | 100,000.00 | | 1,713,413.90 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,241.21 | 1,711,172.69 |
| 03/02/17 | {47} | Hellring Lindeman Goldstein & Siegal LLP | Turnover of funds from Trust Account of settlement proceeds from Adesh Tyagi, et al. | 1249-000 | 100,000.00 | | 1,811,172.69 |
| 03/02/17 | | Rabinowitz Lubetkin & Tully, LLC | Return of unused retainer in mediation of Trustee v. Venkat Maram Adv Pro #16-01566 | 3721-000 | | -800.19 | 1,811,972.88 |
| 03/02/17 | 127 | J K Ghosh & Associates LLC | Retainer fee pursuant to Order dated 2-17-17 retaining J K Ghosh & Associates as accountants | 3410-000 | | 8,200.00 | 1,803,772.88 |
| 03/22/17 | 128 | Life Storage #741 | Storage fees for space #1045 | 2410-000 | | 568.00 | 1,803,204.88 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,674.85 | 1,800,530.03 |

**Page Subtotals:**     **$215,565.00**    **$98,085.28**

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 3

| | | |
|---|---|---|
| **Case No.:** | 14-24874 | |
| **Case Name:** | Cloudeeva, Inc. | |
| **Taxpayer ID #:** | \*\*-\*\*\*5326 | |
| **For Period Ending:** | 07/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | \*\*\*\*\*\*0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/03/17 | 129 | Rajeev Sharma | Payment of consulting charges for the period 2/1/17 to 3/31/17 | 2990-000 | | 916.40 | 1,799,613.63 |
| 04/06/17 | 130 | Gorski & Knowlton PC | one-half mediator fee re Honig v. Sean Pimenta, Adversary #16-1568 KCF | 3721-000 | | 740.00 | 1,798,873.63 |
| 04/12/17 | 131 | U.S. Trustee | Payment of outstanding Ch 11 quarterly fees for Case #14-24874 | 2950-000 | | 1,625.00 | 1,797,248.63 |
| 04/12/17 | 132 | U.S. Trustee | Payment of outstanding Ch 11 quarterly fees for Case #14-24875 | 2950-000 | | 325.00 | 1,796,923.63 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,414.91 | 1,794,508.72 |
| 05/03/17 | 133 | Arizona Department of Revenue | E.I.N. 65-0782227, Form 120 balance due for year ended 12/31/15 | 2820-000 | | 50.00 | 1,794,458.72 |
| 05/03/17 | 134 | Georgia Department of Revenue | E.I.N. 65-0782227, Form 600 balance due for year ended 12/31/15 | 2820-000 | | 10.00 | 1,794,448.72 |
| 05/03/17 | 135 | Commonwealth of Massachusetts | E.I.N. 65-0782227, Form 355 balance due for year ended 12/31/15 | 2820-000 | | 456.00 | 1,793,992.72 |
| 05/03/17 | 136 | NC Department of Revenue | E.I.N. 65-0782227, Form CD-405 balance due for year ended 12/31/15 | 2820-000 | | 60.00 | 1,793,932.72 |
| 05/03/17 | 137 | State of New Jersey-CBT | E.I.N. 65-0782227, Form CBT-100 balance due for year ended 12/31/15 Voided on 05/15/2017 | 2820-004 | | 519.00 | 1,793,413.72 |
| 05/03/17 | 138 | New York State Corporation Tax | E.I.N. 65-0782227, Form CT-3 balance due for year ended 12/31/15 | 2820-000 | | 25.00 | 1,793,388.72 |
| 05/03/17 | 139 | Oregon Department of Revenue | FEIN 65-0782227, 2015 Tax, Phone \*\*\*-\*\*\*-7900 Voided on 05/15/2017 | 2820-004 | | 4,111.00 | 1,789,277.72 |
| 05/03/17 | 140 | PA Department of Revenue | Revenue ID, Form RCT-101 balance due for year ended 12/31/15 | 2820-000 | | 4.00 | 1,789,273.72 |
| 05/03/17 | 141 | Franchise Tax Board | FEIN 65-0782227, CA #2477913, 2015 FTB 3586 | 2820-000 | | 822.00 | 1,788,451.72 |
| 05/03/17 | 142 | Commissioner Revenue Services | E.I.N. 65-0782227, 2015 Form CT-1120 | 2820-000 | | 250.00 | 1,788,201.72 |
| 05/03/17 | 143 | Wisconsin Department of Revenue | E.I.N. 65-0782227, Form 4-for year ended 12/31/15 | 2820-000 | | 25.00 | 1,788,176.72 |
| 05/03/17 | 144 | Tennessee Department of Revenue | E.I.N. 65-0782227, Form FAE 170-TN Franchise and Excise Tax for year ended 12/31/15 | 2820-000 | | 100.00 | 1,788,076.72 |
| 05/08/17 | 145 | 1-800-GOT-JUNK? | Job ID#1701260 Clean out of storage unit located at Life Storage, East Windsor, New Jersey | 2990-000 | | 1,068.75 | 1,787,007.97 |
| 05/09/17 | 146 | Life Storage #741 | Storage fees for space #1045 | 2410-000 | | 256.50 | 1,786,751.47 |
| 05/09/17 | 147 | International Sureties, Ltd. | Payment for Trustee's Bond #016063887 for period 2/10/17 to 2/10/18 | 2300-000 | | 1,795.00 | 1,784,956.47 |
| 05/15/17 | 137 | State of New Jersey-CBT | E.I.N. 65-0782227, Form CBT-100 balance due for year ended 12/31/15 Voided: check issued on 05/03/2017 | 2820-004 | | -519.00 | 1,785,475.47 |

Page Subtotals: $0.00 $15,054.56

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | | | **Trustee Name:** | Richard B. Honig (500790) | |
| **Case Name:** | Cloudeeva, Inc. | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5326 | | | **Account #:** | ******0400 Checking | |
| **For Period Ending:** | 07/09/2020 | | | **Blanket Bond (per case limit):** | $0.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/15/17 | 139 | Oregon Department of Revenue | FEIN 65-0782227, 2015 Tax, Phone ***-***-7900 Voided: check issued on 05/03/2017 | 2820-004 | | -4,111.00 | 1,789,586.47 |
| 05/15/17 | 148 | State of New Jersey-CBT | E.I.N. 65-0782227, Form CBT-100 balance due for year ended 12/31/15 | 2820-000 | | 1,558.00 | 1,788,028.47 |
| 05/15/17 | 149 | Oregon Department of Revenue | FEIN 65-0782227, 2015 Tax, Phone ***-***-7900 | 2820-000 | | 150.00 | 1,787,878.47 |
| 05/17/17 | {48} | Sean Pimenta | Payment re settlement agreement - Adv #16-1568 v. Pimenta | 1249-000 | 5,000.00 | | 1,792,878.47 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,839.49 | 1,790,038.98 |
| 06/09/17 | 150 | Rajeev Sharma | Payment of consulting charges for period 4/1/17 to 5/31/17 | 2990-000 | | 3,698.95 | 1,786,340.03 |
| 06/20/17 | 151 | State of New Jersey, Dept. of Treasury | NJ-CBT for period 1/1/16-12/31/16 Fed ID #65-0782227 | 2820-000 | | 750.00 | 1,785,590.03 |
| 06/20/17 | 152 | Franchise Tax Board | California - FEIN #65-0782227 - 2016 FTB 3586 | 2820-000 | | 823.00 | 1,784,767.03 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,572.47 | 1,782,194.56 |
| 07/17/17 | 153 | J K Ghosh & Associates, LLC | Payment of allowances to accountant pursuant to July 14, 2017 Order | 3410-000 | | 12,200.00 | 1,769,994.56 |
| 07/17/17 | 154 | United States Internal Revenue Service | Settlement of Ch 11 administrative claim #192 pursuant to July 12, 2017 Order | 6950-000 | | 357,942.37 | 1,412,052.19 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,390.29 | 1,409,661.90 |
| 08/01/17 | 155 | Rajeev Sharma | Payment of consulting charges for period 6/1/17 to 7/31/17 | 2990-000 | | 684.40 | 1,408,977.50 |
| 08/03/17 | {49} | Wells Fargo Bank, NA | Refund Wells Fargo Bank Analysis Fees | 1290-000 | 1,725.00 | | 1,410,702.50 |
| 08/03/17 | {49} | Wells Fargo Bank, NA | Refund for overcharged analysis fees for Wells Fargo account ending #9315 | 1290-000 | 1,725.00 | | 1,412,427.50 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,234.87 | 1,410,192.63 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,960.74 | 1,408,231.89 |
| 10/04/17 | 156 | Rajeev Sharma | Payment of consulting charges for period 8/1/17 to 9/30/17 | 2990-000 | | 896.10 | 1,407,335.79 |
| 10/04/17 | 157 | Scott Hammel, Esq. | Allowances for services rendered by special litigation counsel per 9/20/17 Court Order | 3210-000 | | 11,362.50 | 1,395,973.29 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,149.03 | 1,393,824.26 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,004.81 | 1,391,819.45 |
| 12/06/17 | 158 | Rajeev Sharma | Payment of consulting charges for period 10/1/17 to 11/30/17 | 2990-000 | | 1,302.10 | 1,390,517.35 |
| 12/06/17 | 159 | Illinois Department of Revenue | Payment of Administrative Claim #381 pursuant to Consent Order modifying claim entered on 12/4/2017 | 6820-000 | | 20,000.00 | 1,370,517.35 |

**Page Subtotals:** **$8,450.00** **$423,408.12**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | **Trustee Name:** | Richard B. Honig (500790) |
| **Case Name:** | Cloudeeva, Inc. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5326 | **Account #:** | ******0400 Checking |
| **For Period Ending:** | 07/09/2020 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/17 | | United States Treasury - EFTPS | Reversal of adjustment for EFTPS payment of 941 taxes (payment not transmitted via EFTPS) | | | -22,437.30 | 1,392,954.65 |
| | | United States Treasury - EFTPS<br>United States Treasury - EFTPS | FICA EE<br><br>-$9,092.26 | 6950-000 | | | |
| | | United States Treasury - EFTPS<br>United States Treasury - EFTPS | FICA ER<br><br>-$9,092.26 | 6950-000 | | | |
| | | United States Treasury - EFTPS<br>United States Treasury - EFTPS | MEDI EE<br><br>-$2,126.39 | 6950-000 | | | |
| | | United States Treasury - EFTPS<br>United States Treasury - EFTPS | MEDI ER<br><br>-$2,126.39 | 6950-000 | | | |
| 12/22/17 | 160 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $879.89; Claim # ; Filed:<br>Voided on 12/29/2017 | 6950-004 | | 879.89 | 1,392,074.76 |
| 12/22/17 | 161 | STATE OF NEW JERSEY | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017<br>Voided on 12/29/2017 | | | 1,938.22 | 1,390,136.54 |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br><br>$107.81 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br><br>$171.81 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br><br>$44.91 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br><br>$18.84 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br><br>$336.89 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br><br>$1,204.94 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br><br>$53.02 | 6950-004 | | | |
| 12/22/17 | 162 | EDD | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017<br>Voided on 12/29/2017 | | | 594.59 | 1,389,541.95 |
| | | EDD | Claims Distribution - Fri, 12-22-2017<br><br>$121.62 | 6950-004 | | | |
| | | EDD | Claims Distribution - Fri, 12-22-2017<br><br>$459.46 | 6950-004 | | | |

**Page Subtotals:**                    $0.00            -$19,024.60

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | |
|---|---|
| **Case No.:** | 14-24874 |
| **Case Name:** | Cloudeeva, Inc. |
| **Taxpayer ID #:** | **-***5326 |
| **For Period Ending:** | 07/09/2020 |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | EDD | Claims Distribution - Fri, 12-22-2017 $13.51 | 6950-004 | | | |
| 12/22/17 | 163 | Director of Employment Security | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 412.89 | 1,389,129.06 |
| 12/22/17 | 164 | State of New Jersey-GIT | Distribution payment - Dividend paid at 100.00% of $338.30; Claim # ; Filed: Voided on 12/29/2017 | 6950-004 | | 338.30 | 1,388,790.76 |
| 12/22/17 | 165 | Georgia Dept. of Labor | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | | | 94.21 | 1,388,696.55 |
| | | Georgia Dept. of Labor | Claims Distribution - Fri, 12-22-2017 $92.12 | 6950-000 | | | |
| | | Georgia Dept. of Labor | Claims Distribution - Fri, 12-22-2017 $2.09 | 6950-000 | | | |
| 12/22/17 | 166 | CT DEPT of LABOR | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 93.23 | 1,388,603.32 |
| 12/22/17 | 167 | DUCF | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 23.88 | 1,388,579.44 |
| 12/22/17 | 168 | Ohio Treasurer of State | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 8.76 | 1,388,570.68 |
| 12/22/17 | 169 | Ohio Department of Job and Family Services | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 70.16 | 1,388,500.52 |
| 12/22/17 | 170 | NYS Employment Contributions and Taxes | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | | | 493.31 | 1,388,007.21 |
| | | NYS Employment Contributions and Taxes | Claims Distribution - Fri, 12-22-2017 $484.06 | 6950-000 | | | |
| | | NYS Employment Contributions and Taxes | Claims Distribution - Fri, 12-22-2017 $9.25 | 6950-000 | | | |
| 12/22/17 | 171 | NYS Department of Taxation and Finance | Combined dividend payments for Claim #, Voided on 12/22/2017 | | | 77.19 | 1,387,930.02 |
| | | NYS Department of Taxation and Finance | Claims Distribution - Fri, 12-22-2017 $61.66 | 6950-004 | | | |
| | | NYS Department of Taxation and Finance | Claims Distribution - Fri, 12-22-2017 $15.53 | 6950-004 | | | |
| 12/22/17 | 171 | NYS Department of Taxation and Finance | Combined dividend payments for Claim #, Voided: check issued on 12/22/2017 | | | -77.19 | 1,388,007.21 |

Page Subtotals:     $0.00     $1,534.74

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | | | **Trustee Name:** | Richard B. Honig (500790) | |
| **Case Name:** | Cloudeeva, Inc. | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5326 | | | **Account #:** | ******0400 Checking | |
| **For Period Ending:** | 07/09/2020 | | | **Blanket Bond (per case limit):** | $0.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | NYS Department of Taxation and Finance | Claims Distribution - Fri, 12-22-2017 $61.66 | 6950-004 | | | |
| | | NYS Department of Taxation and Finance | Claims Distribution - Fri, 12-22-2017 $15.53 | 6950-004 | | | |
| 12/22/17 | 172 | Division of Employment Security | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 300.28 | 1,387,706.93 |
| 12/22/17 | 173 | MA Labor & Workforce Development | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 Stopped on 11/21/2018 | | | 89.09 | 1,387,617.84 |
| | | MA Department of Unemployment Assistance | Claims Distribution - Fri, 12-22-2017 $86.50 | 6950-005 | | | |
| | | MA Department of Unemployment Assistance | Claims Distribution - Fri, 12-22-2017 $2.59 | 6950-005 | | | |
| 12/22/17 | 174 | DES - Unemployment Tax | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 48.56 | 1,387,569.28 |
| 12/22/17 | 175 | TWC | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 142.86 | 1,387,426.42 |
| 12/22/17 | 176 | SCDEW | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 14.57 | 1,387,411.85 |
| 12/22/17 | 177 | Pennsylvania Department of Revenue | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 361.64 | 1,387,050.21 |
| 12/22/17 | 178 | PA UC Fund | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | | | 441.57 | 1,386,608.64 |
| | | PA UC Fund | Claims Distribution - Fri, 12-22-2017 $433.32 | 6950-000 | | | |
| | | PA UC Fund | Claims Distribution - Fri, 12-22-2017 $8.25 | 6950-000 | | | |
| 12/22/17 | 179 | Illinois Department of Revenue | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 31.99 | 1,386,576.65 |
| 12/22/17 | 180 | Maryland Unemployment Insurance Fund | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 159.30 | 1,386,417.35 |
| 12/22/17 | 181 | Florida U.C. Fund | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 12.10 | 1,386,405.25 |
| 12/22/17 | 182 | Iowa Workforce Development | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 16.28 | 1,386,388.97 |
| 12/22/17 | 183 | Division of Unemployment Insurance | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 138.13 | 1,386,250.84 |

Page Subtotals:  $0.00  $1,756.37

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 8

| | | |
|---|---|---|
| **Case No.:** | 14-24874 | |
| **Case Name:** | Cloudeeva, Inc. | |
| **Taxpayer ID #:** | **-***5326 | |
| **For Period Ending:** | 07/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/17 | 184 | Tennessee Dept. of Labor & Workforce Development | Distribution payment - Cloudeeva Inc. EIN # 51-0355324 , Qtr. 4 2017 | 6950-000 | | 14.32 | 1,386,236.52 |
| 12/22/17 | 185 | VEC | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | 6950-000 | | 115.35 | 1,386,121.17 |
| 12/22/17 | 186 | Vamshi Krishna Lankipalli | Distribution payment - Dividend paid at 91.58% of $598.20; Claim # 173; Filed: $598.20 Stopped on 08/30/2018 | 6950-005 | | 547.86 | 1,385,573.31 |
| 12/22/17 | 187 | Stephen L Moses | Distribution payment - Dividend paid at 91.45% of $3,952.50; Claim # 176; Filed: $26,242.56 | 6950-000 | | 3,614.56 | 1,381,958.75 |
| 12/22/17 | 188 | Ruijia Fang | Distribution payment - Dividend paid at 92.35% of $861.92; Claim # 178; Filed: $861.92 Voided on 08/30/2018 | 6950-004 | | 795.98 | 1,381,162.77 |
| 12/22/17 | 189 | Ratibha Agarwal | Distribution payment - Dividend paid at 91.15% of $1,411.95; Claim # 179; Filed: $1,411.95 | 6950-000 | | 1,286.97 | 1,379,875.80 |
| 12/22/17 | 190 | Shanyu Lin | Distribution payment - Dividend paid at 92.35% of $1,698.31; Claim # 180; Filed: $1,698.31 | 6950-000 | | 1,568.38 | 1,378,307.42 |
| 12/22/17 | 191 | Linda Bota | Distribution payment - Dividend paid at 91.58% of $474.86; Claim # 184; Filed: $474.86 | 6950-000 | | 434.90 | 1,377,872.52 |
| 12/22/17 | 192 | Xueqian Pang | Distribution payment - Dividend paid at 92.35% of $2,390.40; Claim # 185; Filed: $2,390.40 Voided on 08/30/2018 | 6950-004 | | 2,207.54 | 1,375,664.98 |
| 12/22/17 | 193 | Youssef Salimi | Distribution payment - Dividend paid at 92.35% of $1,790.88; Claim # 186; Filed: $1,790.88 Voided on 08/30/2018 | 6950-004 | | 1,653.88 | 1,374,011.10 |
| 12/22/17 | 194 | Gokce Ozkaynak | Distribution payment - Dividend paid at 92.35% of $971.25; Claim # 187; Filed: $971.25 Voided on 08/30/2018 | 6950-004 | | 896.95 | 1,373,114.15 |
| 12/22/17 | 195 | Abdul Aleem Syed | Distribution payment - Dividend paid at 91.96% of $2,225.04; Claim # 188; Filed: $2,225.04 Voided on 08/30/2018 | 6950-004 | | 2,046.07 | 1,371,068.08 |
| 12/22/17 | 196 | Ayesha Aleem | Distribution payment - Dividend paid at 92.35% of $373.50; Claim # 189; Filed: $373.50 Stopped on 08/30/2018 | 6950-005 | | 344.92 | 1,370,723.16 |
| 12/22/17 | 197 | Mustafa Mehdi Syed | Distribution payment - Dividend paid at 91.72% of $1,192.50; Claim # 190; Filed: $1,192.50 | 6950-000 | | 1,093.81 | 1,369,629.35 |
| 12/22/17 | 198 | Jasbir Kaur Sidhu | Distribution payment - Dividend paid at 91.72% of $448.20; Claim # 193; Filed: $448.20 | 6950-000 | | 411.11 | 1,369,218.24 |
| 12/22/17 | 199 | Andres Gonzalez | Distribution payment - Dividend paid at 92.35% of $861.92; Claim # 194; Filed: $861.92 Stopped on 08/30/2018 | 6950-005 | | 795.98 | 1,368,422.26 |
| 12/22/17 | 200 | Shardul Desai | Distribution payment - Dividend paid at 91.59% of $634.95; Claim # 196; Filed: $634.95 | 6950-000 | | 581.52 | 1,367,840.74 |
| 12/22/17 | 201 | Gustavo Sioni  Bosoli | Distribution payment - Dividend paid at 92.35% of $1,358.08; Claim # 197; Filed: $1,358.08 | 6950-000 | | 1,254.19 | 1,366,586.55 |

| | | | Page Subtotals: | | $0.00 | $19,664.29 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 9

| Case No.: | 14-24874 | Trustee Name: | Richard B. Honig (500790) |
|---|---|---|---|
| Case Name: | Cloudeeva, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5326 | Account #: | ******0400 Checking |
| For Period Ending: | 07/09/2020 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/17 | 202 | Rajeev Sharma | Distribution payment - Dividend paid at 90.51% of $3,550.48; Claim # 198; Filed: $3,550.48 | 6950-000 | | 3,213.47 | 1,363,373.08 |
| 12/22/17 | 203 | Angelita Bermeo | Distribution payment - Dividend paid at 91.59% of $979.75; Claim # 199; Filed: $979.75 Stopped on 05/18/2018 | 6950-005 | | 897.31 | 1,362,475.77 |
| 12/22/17 | 204 | Apu Sayeed | Distribution payment - Dividend paid at 92.35% of $433.26; Claim # 200; Filed: $433.26 Stopped on 08/30/2018 | 6950-005 | | 400.12 | 1,362,075.65 |
| 12/22/17 | 205 | Xiaofei Zhou | Distribution payment - Dividend paid at 92.35% of $1,895.38; Claim # 201; Filed: $1,895.38 | 6950-005 | | 1,750.39 | 1,360,325.26 |
| 12/22/17 | 206 | Yongchun Hou | Distribution payment - Dividend paid at 92.35% of $2,853.08; Claim # 202; Filed: $2,853.08 Stopped on 08/30/2018 | 6950-005 | | 2,634.82 | 1,357,690.44 |
| 12/22/17 | 207 | Srinivas Sanagapalli | Distribution payment - Dividend paid at 91.59% of $619.64; Claim # 203A; Filed: $2,273.00 | 6950-000 | | 567.50 | 1,357,122.94 |
| 12/22/17 | 208 | Farhan Ansari | Distribution payment - Dividend paid at 92.35% of $1,819.62; Claim # 205; Filed: $1,819.62 | 6950-000 | | 1,680.42 | 1,355,442.52 |
| 12/22/17 | 209 | Deepthi Pongueleti | Distribution payment - Dividend paid at 92.35% of $2,427.79; Claim # 206; Filed: $2,427.79 | 6950-000 | | 2,242.07 | 1,353,200.45 |
| 12/22/17 | 210 | Anju Sahni | Distribution payment - Dividend paid at 91.03% of $1,589.06; Claim # 211; Filed: $1,589.06 | 6950-000 | | 1,446.51 | 1,351,753.94 |
| 12/22/17 | 211 | Michael Sia | Distribution payment - Dividend paid at 91.59% of $933.75; Claim # 212; Filed: $933.75 | 6950-000 | | 855.19 | 1,350,898.75 |
| 12/22/17 | 212 | Suborna Debnath | Distribution payment - Dividend paid at 90.95% of $1,743.75; Claim # 214; Filed: $1,743.75 Stopped on 02/08/2018 | 6950-005 | | 1,585.87 | 1,349,312.88 |
| 12/22/17 | 213 | Rajendra P Thota | Distribution payment - Dividend paid at 92.35% of $493.02; Claim # 215; Filed: $493.02 Stopped on 08/30/2018 | 6950-005 | | 455.30 | 1,348,857.58 |
| 12/22/17 | 214 | Fuzhi Zhao | Distribution payment - Dividend paid at 91.72% of $1,245.00; Claim # 216; Filed: $1,245.00 | 6950-000 | | 1,141.96 | 1,347,715.62 |
| 12/22/17 | 215 | Pengfei Jiang | Distribution payment - Dividend paid at 92.35% of $1,895.38; Claim # 217; Filed: $1,895.38 Stopped on 08/30/2018 | 6950-005 | | 1,750.39 | 1,345,965.23 |
| 12/22/17 | 216 | Zhiwei Han | Distribution payment - Dividend paid at 92.35% of $670.38; Claim # 218; Filed: $670.38 Voided on 08/30/2018 | 6950-004 | | 619.10 | 1,345,346.13 |
| 12/22/17 | 217 | Windel Demacque | Distribution payment - Dividend paid at 92.35% of $1,245.00; Claim # 219; Filed: $1,245.00 Voided on 08/30/2018 | 6950-004 | | 1,149.76 | 1,344,196.37 |
| 12/22/17 | 218 | Sanchit Singhal | Distribution payment - Dividend paid at 92.35% of $2,086.92; Claim # 220; Filed: $2,086.92 Stopped on 08/30/2018 | 6950-005 | | 1,927.27 | 1,342,269.10 |

Page Subtotals: $0.00 $24,317.45

# Form 2

**Exhibit 9**

Page: 10

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 14-24874 | **Trustee Name:** | Richard B. Honig (500790) |
| **Case Name:** | Cloudeeva, Inc. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5326 | **Account #:** | ******0400 Checking |
| **For Period Ending:** | 07/09/2020 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/17 | 219 | Abiola Moses Olaniyan | Distribution payment - Dividend paid at 89.21% of $1,971.25; Claim # 222; Filed: $1,971.25 | 6950-000 | | 1,758.55 | 1,340,510.55 |
| 12/22/17 | 220 | Archana Pilla | Distribution payment - Dividend paid at 91.58% of $627.51; Claim # 223; Filed: $627.51 | 6950-000 | | 574.70 | 1,339,935.85 |
| 12/22/17 | 221 | Asha K Ramamoorthy | Distribution payment - Dividend paid at 91.59% of $447.75; Claim # 224; Filed: $447.75 | 6950-000 | | 410.08 | 1,339,525.77 |
| 12/22/17 | 222 | Bhanu Prakash Goud Palusa | Distribution payment - Dividend paid at 91.45% of $597.60; Claim # 226; Filed: $597.60 | 6950-000 | | 546.50 | 1,338,979.27 |
| 12/22/17 | 223 | Feng Feng | Distribution payment - Dividend paid at 91.22% of $2,821.20; Claim # 229; Filed: $2,821.20 Stopped on 08/30/2018 | 6950-005 | | 2,573.39 | 1,336,405.88 |
| 12/22/17 | 224 | Kanika Sabharwal | Distribution payment - Dividend paid at 91.72% of $1,810.77; Claim # 230; Filed: $1,810.77 | 6950-000 | | 1,660.91 | 1,334,744.97 |
| 12/22/17 | 225 | Krupali R Khopkar | Distribution payment - Dividend paid at 92.35% of $543.75; Claim # 234; Filed: $543.75 | 6950-000 | | 502.16 | 1,334,242.81 |
| 12/22/17 | 226 | Modi Liu | Distribution payment - Dividend paid at 92.35% of $1,436.54; Claim # 236; Filed: $1,436.54 Voided on 08/30/2018 | 6950-004 | | 1,326.64 | 1,332,916.17 |
| 12/22/17 | 227 | RAJESH KUMAR RAVAL | Distribution payment - Dividend paid at 92.35% of $2,836.11; Claim # 239; Filed: $2,836.11 | 6950-000 | | 2,619.15 | 1,330,297.02 |
| 12/22/17 | 228 | Reasat Chowdhury | Distribution payment - Dividend paid at 91.72% of $1,493.88; Claim # 240; Filed: $1,493.88 | 6950-000 | | 1,370.25 | 1,328,926.77 |
| 12/22/17 | 229 | Samit Mehta | Distribution payment - Dividend paid at 90.53% of $3,335.96; Claim # 242; Filed: $3,335.96 | 6950-000 | | 3,020.21 | 1,325,906.56 |
| 12/22/17 | 230 | Siddhi Pareshkumar Pandit | Distribution payment - Dividend paid at 92.35% of $448.20; Claim # 244; Filed: $448.20 Stopped on 08/30/2018 | 6950-005 | | 413.91 | 1,325,492.65 |
| 12/22/17 | 231 | Ton Trieu | Distribution payment - Dividend paid at 92.35% of $1,849.94; Claim # 247; Filed: $1,849.94 | 6950-000 | | 1,708.42 | 1,323,784.23 |
| 12/22/17 | 232 | Towsif Sazzad | Distribution payment - Dividend paid at 91.72% of $1,747.73; Claim # 249; Filed: $1,747.73 | 6950-000 | | 1,603.09 | 1,322,181.14 |
| 12/22/17 | 233 | Tricia Smikle | Distribution payment - Dividend paid at 89.21% of $368.71; Claim # 250; Filed: $368.71 | 6950-000 | | 328.92 | 1,321,852.22 |
| 12/22/17 | 234 | Ying Yu | Distribution payment - Dividend paid at 92.35% of $861.92; Claim # 252; Filed: $861.92 Voided on 08/30/2018 | 6950-004 | | 795.98 | 1,321,056.24 |
| 12/22/17 | 235 | Junqiu Zhang | Distribution payment - Dividend paid at 92.35% of $478.91; Claim # 253; Filed: $478.91 | 6950-000 | | 442.28 | 1,320,613.96 |
| 12/22/17 | 236 | Zikai Zhu | Distribution payment - Dividend paid at 92.35% of $933.75; Claim # 254; Filed: $933.75 Voided on 08/30/2018 | 6950-004 | | 862.32 | 1,319,751.64 |

Page Subtotals:     $0.00     $22,517.46

{ } Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | | **Trustee Name:** | | Richard B. Honig (500790) | |
| **Case Name:** | Cloudeeva, Inc. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5326 | | **Account #:** | | ******0400 Checking | |
| **For Period Ending:** | 07/09/2020 | | **Blanket Bond (per case limit):** | | $0.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/17 | 237 | Zun Dai | Distribution payment - Dividend paid at 92.35% of $1,628.08; Claim # 255; Filed: $1,628.08 Stopped on 08/30/2018 | 6950-005 | | 1,503.53 | 1,318,248.11 |
| 12/22/17 | 238 | Bodhidipra Dey | Distribution payment - Dividend paid at 91.45% of $1,126.78; Claim # 257; Filed: $1,126.78 | 6950-000 | | 1,030.44 | 1,317,217.67 |
| 12/22/17 | 239 | Chandra Sekhar Nallam | Distribution payment - Dividend paid at 89.21% of $2,265.90; Claim # 258; Filed: $2,265.90 | 6950-000 | | 2,021.40 | 1,315,196.27 |
| 12/22/17 | 240 | Jay H Patel | Distribution payment - Dividend paid at 92.35% of $4,250.00; Claim # 260; Filed: $4,250.00 Voided on 08/30/2018 | 6950-004 | | 3,924.87 | 1,311,271.40 |
| 12/22/17 | 241 | Kiran Veera | Distribution payment - Dividend paid at 92.35% of $1,335.15; Claim # 263A; Filed: $2,483.85 | 6950-000 | | 1,233.01 | 1,310,038.39 |
| 12/22/17 | 242 | Kirtikumar S Patel | Distribution payment - Dividend paid at 90.49% of $3,724.38; Claim # 265; Filed: $3,724.38 | 6950-000 | | 3,370.13 | 1,306,668.26 |
| 12/22/17 | 243 | Laquetha Mieres-Williams | Distribution payment - Dividend paid at 92.35% of $1,229.04; Claim # 266; Filed: $1,229.04 | 6950-000 | | 1,135.02 | 1,305,533.24 |
| 12/22/17 | 244 | Mehulkumar Shah | Distribution payment - Dividend paid at 91.45% of $2,563.62; Claim # 268; Filed: $2,563.62 | 6950-000 | | 2,344.44 | 1,303,188.80 |
| 12/22/17 | 245 | Nagraj Reddy Adulla | Distribution payment - Dividend paid at 91.47% of $1,080.36; Claim # 270A; Filed: $3,160.82 | 6950-000 | | 988.25 | 1,302,200.55 |
| 12/22/17 | 246 | Deepthi Nyalakonda | Distribution payment - Dividend paid at 89.21% of $5,356.80; Claim # 272; Filed: $5,356.80 Stopped on 08/30/2018 | 6950-005 | | 4,778.81 | 1,297,421.74 |
| 12/22/17 | 247 | Pankaj Sharda | Distribution payment - Dividend paid at 90.39% of $4,864.61; Claim # 274; Filed: $4,864.61 | 6950-000 | | 4,397.30 | 1,293,024.44 |
| 12/22/17 | 248 | Phani R Vippaheli | Distribution payment - Dividend paid at 91.20% of $1,344.81; Claim # 276; Filed: $1,344.81 | 6950-000 | | 1,226.49 | 1,291,797.95 |
| 12/22/17 | 249 | Pricilla P Pogula | Distribution payment - Dividend paid at 91.72% of $612.54; Claim # 280; Filed: $612.54 | 6950-000 | | 561.85 | 1,291,236.10 |
| 12/22/17 | 250 | Srinivas Reddy  Nandineni | Distribution payment - Dividend paid at 92.35% of $3,290.80; Claim # 281; Filed: $3,290.80 Voided on 08/30/2018 | 6950-004 | | 3,039.05 | 1,288,197.05 |
| 12/22/17 | 251 | Tejaswi Salandri | Distribution payment - Dividend paid at 91.45% of $5,272.85; Claim # 284; Filed: $5,272.85 | 6950-000 | | 4,822.01 | 1,283,375.04 |
| 12/22/17 | 252 | Yan Zhang | Distribution payment - Dividend paid at 92.35% of $1,436.54; Claim # 287; Filed: $1,436.54 | 6950-000 | | 1,326.64 | 1,282,048.40 |
| 12/22/17 | 253 | Luke T Lukose | Distribution payment - Dividend paid at 89.21% of $1,817.31; Claim # 289; Filed: $1,817.31 | 6950-000 | | 1,621.23 | 1,280,427.17 |
| 12/22/17 | 254 | Suganth Moni | Distribution payment - Dividend paid at 91.59% of $578.88; Claim # 292; Filed: $578.88 | 6950-000 | | 530.18 | 1,279,896.99 |
| 12/22/17 | 255 | Hardik H Desai | Distribution payment - Dividend paid at 92.35% of $530.37; Claim # 295; Filed: $530.37 | 6950-000 | | 489.80 | 1,279,407.19 |

Page Subtotals:         $0.00         $40,344.45

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 12

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | | | **Trustee Name:** | Richard B. Honig (500790) | |
| **Case Name:** | Cloudeeva, Inc. | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5326 | | | **Account #:** | ******0400 Checking | |
| **For Period Ending:** | 07/09/2020 | | | **Blanket Bond (per case limit):** | $0.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/17 | 256 | Hemalatha Kistangari | Distribution payment - Dividend paid at 91.59% of $335.15; (Claim # 297A; Filed: $4,257.68 | 6950-000 | | 306.95 | 1,279,100.24 |
| 12/22/17 | 257 | Manjeera Puttha | Distribution payment - Dividend paid at 92.35% of $1,264.15; Claim # 299; Filed: $1,264.15 | 6950-000 | | 1,167.44 | 1,277,932.80 |
| 12/22/17 | 258 | Hoa T  Nguyen | Distribution payment - Dividend paid at 91.28% of $1,254.96; (Claim # 301; Filed: $1,254.96 Stopped on 08/30/2018 | 6950-005 | | 1,145.54 | 1,276,787.26 |
| 12/22/17 | 259 | Somya Verma | Distribution payment - Dividend paid at 92.35% of $485.55; Claim # 303; Filed: $485.55 | 6950-000 | | 448.41 | 1,276,338.85 |
| 12/22/17 | 260 | Douglas Knehr | Distribution payment - Dividend paid at 90.44% of $4,245.77; Claim # 308; Filed: $4,245.77 | 6950-000 | | 3,839.82 | 1,272,499.03 |
| 12/22/17 | 261 | Rajkumar Jayachandran | Distribution payment - Dividend paid at 90.53% of $3,347.88; Claim # 310; Filed: $3,347.88 | 6950-000 | | 3,030.95 | 1,269,468.08 |
| 12/22/17 | 262 | Rakshit Lall | Distribution payment - Dividend paid at 92.35% of $2,392.20; Claim # 312; Filed: $2,392.20 | 6950-000 | | 2,209.19 | 1,267,258.89 |
| 12/22/17 | 263 | Tanupriya Singh | Distribution payment - Dividend paid at 91.59% of $831.52; Claim # 314; Filed: $831.52 Voided on 08/30/2018 | 6950-004 | | 761.55 | 1,266,497.34 |
| 12/22/17 | 264 | Jackson Christian | Distribution payment - Dividend paid at 91.72% of $3,782.25; Claim # 318; Filed: $3,782.25 | 6950-000 | | 3,469.23 | 1,263,028.11 |
| 12/22/17 | 265 | Yousuf Ali Khan Riaz Khaj Mehboob | Distribution payment - Dividend paid at 92.35% of $3,534.00; (Claim # 320; Filed: $3,534.00 Voided on 08/30/2018 | 6950-004 | | 3,263.65 | 1,259,764.46 |
| 12/22/17 | 266 | Lyda Rivera | Distribution payment - Dividend paid at 91.59% of $538.74; Claim # 326; Filed: $538.74 | 6950-000 | | 493.41 | 1,259,271.05 |
| 12/22/17 | 267 | Naifu Zheng | Distribution payment - Dividend paid at 91.59% of $766.15; (Claim # 329; Filed: $766.15 | 6950-000 | | 701.68 | 1,258,569.37 |
| 12/22/17 | 268 | Yuvika Kashyap | Distribution payment - Dividend paid at 92.35% of $2,167.26; (Claim # 334; Filed: $2,167.26 Voided on 08/30/2018 | 6950-004 | | 2,001.46 | 1,256,567.91 |
| 12/22/17 | 269 | Srihiranmayi Movva | Distribution payment - Dividend paid at 91.29% of $1,245.00; (Claim # 336; Filed: $1,245.00 Stopped on 08/30/2018 | 6950-005 | | 1,136.56 | 1,255,431.35 |
| 12/22/17 | 270 | Vasantha Kuntamukkala | Distribution payment - Dividend paid at 90.48% of $3,812.58; Claim # 337; Filed: $5,811.54 | 6950-000 | | 3,449.59 | 1,251,981.76 |
| 12/22/17 | | United States Treasury - EFTPS | Adjustment for 941 tax payment (REVERSED and subsequently paid by check) | | | 22,437.30 | 1,229,544.46 |
| | | United States Treasury - EFTPS United States Treasury - EFTPS | FICA FEE<br>$9,092.26 | 6950-000 | | | |
| | | United States Treasury - EFTPS United States Treasury - EFTPS | FICA ER<br>$9,092.26 | 6950-000 | | | |
| | | United States Treasury - EFTPS United States Treasury - EFTPS | MEDI EE<br>$2,126.39 | 6950-000 | | | |

Page Subtotals:           $0.00           $49,862.73

# Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-24874 | |
| **Case Name:** | Cloudeeva, Inc. | |
| **Taxpayer ID #:** | **-***5326 | |
| **For Period Ending:** | 07/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | United States Treasury - EFTPS<br>United States Treasury - EFTPS | MEDI ER<br>$2,126.39 | 6950-000 | | | |
| 12/29/17 | 160 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $879.89; Claim # ; Filed:<br>Voided: check issued on 12/22/2017 | 6950-004 | | -879.89 | 1,230,424.35 |
| 12/29/17 | 161 | STATE OF NEW JERSEY | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017<br>Voided: check issued on 12/22/2017 | | | -1,938.22 | 1,232,362.57 |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br>$107.81 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br>$171.81 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br>$44.91 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br>$18.84 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br>$336.89 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br>$1,204.94 | 6950-004 | | | |
| | | STATE OF NEW JERSEY | Claims Distribution - Fri, 12-22-2017<br>$53.02 | 6950-004 | | | |
| 12/29/17 | 162 | EDD | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017<br>Voided: check issued on 12/22/2017 | | | -594.59 | 1,232,957.16 |
| | | EDD | Claims Distribution - Fri, 12-22-2017<br>$121.62 | 6950-004 | | | |
| | | EDD | Claims Distribution - Fri, 12-22-2017<br>$459.46 | 6950-004 | | | |
| | | EDD | Claims Distribution - Fri, 12-22-2017<br>$13.51 | 6950-004 | | | |
| 12/29/17 | 164 | State of New Jersey-GIT | Distribution payment - Dividend paid at 100.00% of $338.30; Claim # ; Filed:<br>Voided: check issued on 12/22/2017 | 6950-004 | | -338.30 | 1,233,295.46 |

|  | | Page Subtotals: | $0.00 | -$3,751.00 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| | | |
|---|---|---|
| **Case No.:** | 14-24874 | |
| **Case Name:** | Cloudeeva, Inc. | |
| **Taxpayer ID #:** | **-***5326 | |
| **For Period Ending:** | 07/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/17 | 271 | EDD | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | | | 594.58 | 1,232,700.88 |
| | | EDD | $121.62 | 6950-000 | | | |
| | | EDD | $459.46 | 6950-000 | | | |
| | | EDD | $13.50 | 6950-000 | | | |
| 12/29/17 | 272 | STATE of NJ-NJ927 | Distribution payment -  Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 Voided on 05/23/2018 | 6950-004 | | 2,276.53 | 1,230,424.35 |
| 12/29/17 | 273 | United States Treasury | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , 2017 | 6950-000 | | 1,163.68 | 1,229,260.67 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,933.62 | 1,227,327.05 |
| 01/02/18 | 274 | J.K. Ghosh & Associates, LLC | Payment of Invoice #19881 re preparation of special payroll, tax returns, employees' W-2s-per 2/17/17 Court Order | 3410-000 | | 2,000.00 | 1,225,327.05 |
| 01/02/18 | 275 | United States Treasury | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 | | | 22,437.30 | 1,202,889.75 |
| | | United States Treasury - EFTPS | FICA EE $9,092.26 | 6950-000 | | | |
| | | United States Treasury - EFTPS | FICA ER $9,092.26 | 6950-000 | | | |
| | | United States Treasury - EFTPS | MEDI EE $2,126.39 | 6950-000 | | | |
| | | United States Treasury - EFTPS | MEDI ER $2,126.39 | 6950-000 | | | |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,051.14 | 1,200,838.61 |
| 02/02/18 | 276 | Rajeev Sharma | Payment of consulting charges for period 12/1/17 to 1/31/18 | 2990-000 | | 1,180.30 | 1,199,658.31 |
| 02/08/18 | 212 | Suborna  Debnath | Distribution payment - Dividend paid at 90.95% of $1,743.75; Claim # 214; Filed: $1,743.75 Stopped: check issued on 12/22/2017 | 6950-005 | | -1,585.87 | 1,201,244.18 |
| 02/08/18 | 277 | Suborna  Debnath | Distribution payment - Dividend paid at 90.95% of $1,743.75; Claim # 214; Filed: $1,743.75 | 6950-000 | | 1,585.87 | 1,199,658.31 |
| 02/20/18 | {52} | FLEXIBLE FUNDING LTD LIABILITY CO /UMPQUA HOLDINGS | | 1290-000 | 50,000.00 | | 1,249,658.31 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,704.90 | 1,247,953.41 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,866.94 | 1,246,086.47 |
| 04/04/18 | 278 | International Sureties, Ltd. | Payment for Trustee's Bond #016063887 for period 2/10/18 to 2/10/19 | 2300-000 | | 3,880.00 | 1,242,206.47 |
| 04/11/18 | | State of NJ-NJ927 | Distribution payment-Cloudeeva, Inc. EIN: 51-0355326 Qtr 4, 2017; ACH withdrawal | 6950-000 | | 1,934.82 | 1,240,271.65 |

Page Subtotals:     **$50,000.00**     **$43,023.81**

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 15

| Case No.: | 14-24874 | Trustee Name: | Richard B. Honig (500790) |
|---|---|---|---|
| Case Name: | Cloudeeva, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5326 | Account #: | ******0400 Checking |
| For Period Ending: | 07/09/2020 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/11/18 | | State of NJ-NJ927 | Distribution payment-Cloudeeva, Inc. EIN: 51-0355326 Qtr 4, 2017; ACH withdrawal | 6950-000 | | 341.71 | 1,239,929.94 |
| 04/17/18 | 279 | Rajeev Sharma | Payment of consulting charges for period 2/1/18 -3/31/18 | 2990-000 | | 181.25 | 1,239,748.69 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,795.59 | 1,237,953.10 |
| 05/18/18 | 203 | Angelita Bermeo | Distribution payment - Dividend paid at 91.59% of $979.75; Claim # 199; Filed: $979.75 Stopped: check issued on 12/22/2017 | 6950-005 | | -897.31 | 1,238,850.41 |
| 05/18/18 | 280 | Angelita Bermeo | Distribution payment - Dividend paid at 91.59% of $979.75; Claim # 199; Filed: $979.75 | 6950-000 | | 897.31 | 1,237,953.10 |
| 05/23/18 | 272 | STATE of NJ-NJ927 | Distribution payment -  Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 Voided: check issued on 12/29/2017 | 6950-004 | | -2,276.53 | 1,240,229.63 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,036.40 | 1,238,193.23 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,785.37 | 1,236,407.86 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,967.28 | 1,234,440.58 |
| 08/30/18 | 186 | Vamshi Krishna Lankipalli | Distribution payment - Dividend paid at 91.58% of $598.20; Claim # 173; Filed: $598.20 Stopped: check issued on 12/22/2017 | 6950-005 | | -547.86 | 1,234,988.44 |
| 08/30/18 | 188 | Ruijia Fang | Distribution payment - Dividend paid at 92.35% of $861.92; Claim # 178; Filed: $861.92 Voided: check issued on 12/22/2017 | 6950-004 | | -795.98 | 1,235,784.42 |
| 08/30/18 | 192 | Xueqian Pang | Distribution payment - Dividend paid at 92.35% of $2,390.40; Claim # 185; Filed: $2,390.40 Voided: check issued on 12/22/2017 | 6950-004 | | -2,207.54 | 1,237,991.96 |
| 08/30/18 | 193 | Youssef Salimi | Distribution payment - Dividend paid at 92.35% of $1,790.88; Claim # 186; Filed: $1,790.88 Voided: check issued on 12/22/2017 | 6950-004 | | -1,653.88 | 1,239,645.84 |
| 08/30/18 | 194 | Gokce Ozkaynak | Distribution payment - Dividend paid at 92.35% of $971.25; Claim # 187; Filed: $971.25 Voided: check issued on 12/22/2017 | 6950-004 | | -896.95 | 1,240,542.79 |
| 08/30/18 | 195 | Abdul Aleem Syed | Distribution payment - Dividend paid at 91.96% of $2,225.04; Claim # 188; Filed: $2,225.04 Voided: check issued on 12/22/2017 | 6950-004 | | -2,046.07 | 1,242,588.86 |
| 08/30/18 | 196 | Ayesha Aleem | Distribution payment - Dividend paid at 92.35% of $373.50; Claim # 189; Filed: $373.50 Stopped: check issued on 12/22/2017 | 6950-005 | | -344.92 | 1,242,933.78 |

Page Subtotals:          $0.00          -$2,662.13

# Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 14-24874 | Trustee Name: | Richard B. Honig (500790) |
|---|---|---|---|
| Case Name: | Cloudeeva, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5326 | Account #: | ******0400 Checking |
| For Period Ending: | 07/09/2020 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/18 | 199 | Andres Gonzalez | Distribution payment - Dividend paid at 92.35% of $861.92; Claim # 194; Filed: $861.92 Stopped: check issued on 12/22/2017 | 6950-005 | | -795.98 | 1,243,729.76 |
| 08/30/18 | 204 | Apu Sayeed | Distribution payment - Dividend paid at 92.35% of $433.26; Claim # 200; Filed: $433.26 Stopped: check issued on 12/22/2017 | 6950-005 | | -400.12 | 1,244,129.88 |
| 08/30/18 | 206 | Yongchun Hou | Distribution payment - Dividend paid at 92.35% of $2,853.08; Claim # 202; Filed: $2,853.08 Stopped: check issued on 12/22/2017 | 6950-005 | | -2,634.82 | 1,246,764.70 |
| 08/30/18 | 213 | Rajendra P Thota | Distribution payment - Dividend paid at 92.35% of $493.02; Claim # 215; Filed: $493.02 Stopped: check issued on 12/22/2017 | 6950-005 | | -455.30 | 1,247,220.00 |
| 08/30/18 | 215 | Pengfei Jiang | Distribution payment - Dividend paid at 92.35% of $1,895.38; Claim # 217; Filed: $1,895.38 Stopped: check issued on 12/22/2017 | 6950-005 | | -1,750.39 | 1,248,970.39 |
| 08/30/18 | 216 | Zhiwei Han | Distribution payment - Dividend paid at 92.35% of $670.38; Claim # 218; Filed: $670.38 Voided: check issued on 12/22/2017 | 6950-004 | | -619.10 | 1,249,589.49 |
| 08/30/18 | 217 | Windel Demacque | Distribution payment - Dividend paid at 92.35% of $1,245.00; Claim # 219; Filed: $1,245.00 Voided: check issued on 12/22/2017 | 6950-004 | | -1,149.76 | 1,250,739.25 |
| 08/30/18 | 218 | Sanchit Singhal | Distribution payment - Dividend paid at 92.35% of $2,086.92; Claim # 220; Filed: $2,086.92 Stopped: check issued on 12/22/2017 | 6950-005 | | -1,927.27 | 1,252,666.52 |
| 08/30/18 | 223 | Feng Feng | Distribution payment - Dividend paid at 91.22% of $2,821.20; Claim # 229; Filed: $2,821.20 Stopped: check issued on 12/22/2017 | 6950-005 | | -2,573.39 | 1,255,239.91 |
| 08/30/18 | 226 | Modi Liu | Distribution payment - Dividend paid at 92.35% of $1,436.54; Claim # 236; Filed: $1,436.54 Voided: check issued on 12/22/2017 | 6950-004 | | -1,326.64 | 1,256,566.55 |
| 08/30/18 | 230 | Siddhi Pareshkumar Pandit | Distribution payment - Dividend paid at 92.35% of $448.20; Claim # 244; Filed: $448.20 Stopped: check issued on 12/22/2017 | 6950-005 | | -413.91 | 1,256,980.46 |
| 08/30/18 | 234 | Ying Yu | Distribution payment - Dividend paid at 92.35% of $861.92; Claim # 252; Filed: $861.92 Voided: check issued on 12/22/2017 | 6950-004 | | -795.98 | 1,257,776.44 |
| 08/30/18 | 236 | Zikai Zhu | Distribution payment - Dividend paid at 92.35% of $933.75; Claim # 254; Filed: $933.75 Voided: check issued on 12/22/2017 | 6950-004 | | -862.32 | 1,258,638.76 |

Page Subtotals:          $0.00     -$15,704.98

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| Case No.: | 14-24874 | Trustee Name: | Richard B. Honig (500790) |
| --- | --- | --- | --- |
| Case Name: | Cloudeeva, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5326 | Account #: | ******0400 Checking |
| For Period Ending: | 07/09/2020 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/18 | 237 | Zun Dai | Distribution payment - Dividend paid at 92.35% of $1,628.08; Claim # 255; Filed: $1,628.08 Stopped: check issued on 12/22/2017 | 6950-005 | | -1,503.53 | 1,260,142.29 |
| 08/30/18 | 240 | Jay H Patel | Distribution payment - Dividend paid at 92.35% of $4,250.00; Claim # 260; Filed: $4,250.00 Voided: check issued on 12/22/2017 | 6950-004 | | -3,924.87 | 1,264,067.16 |
| 08/30/18 | 246 | Deepthi Nyalakonda | Distribution payment - Dividend paid at 89.21% of $5,356.80; Claim # 272; Filed: $5,356.80 Stopped: check issued on 12/22/2017 | 6950-005 | | -4,778.81 | 1,268,845.97 |
| 08/30/18 | 250 | Srinivas Reddy  Nandineni | Distribution payment - Dividend paid at 92.35% of $3,290.80; Claim # 281; Filed: $3,290.80 Voided: check issued on 12/22/2017 | 6950-004 | | -3,039.05 | 1,271,885.02 |
| 08/30/18 | 258 | Hoa T  Nguyen | Distribution payment - Dividend paid at 91.28% of $1,254.96; Claim # 301; Filed: $1,254.96 Stopped: check issued on 12/22/2017 | 6950-005 | | -1,145.54 | 1,273,030.56 |
| 08/30/18 | 263 | Tanupriya Singh | Distribution payment - Dividend paid at 91.59% of $831.52; Claim # 314; Filed: $831.52 Voided: check issued on 12/22/2017 | 6950-004 | | -761.55 | 1,273,792.11 |
| 08/30/18 | 265 | Yousuf Ali Khan Riaz Khaj Mehboob | Distribution payment - Dividend paid at 92.35% of $3,534.00; Claim # 320; Filed: $3,534.00 Voided: check issued on 12/22/2017 | 6950-004 | | -3,263.65 | 1,277,055.76 |
| 08/30/18 | 268 | Yuvika Kashyap | Distribution payment - Dividend paid at 92.35% of $2,167.26; Claim # 334; Filed: $2,167.26 Voided: check issued on 12/22/2017 | 6950-004 | | -2,001.46 | 1,279,057.22 |
| 08/30/18 | 269 | Srihiranmayi Movva | Distribution payment - Dividend paid at 91.29% of $1,245.00; Claim # 336; Filed: $1,245.00 Stopped: check issued on 12/22/2017 | 6950-005 | | -1,136.56 | 1,280,193.78 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,902.88 | 1,278,290.90 |
| 09/06/18 | 281 | Rajeev Sharma | Payment for professional services re tax notices-Invoice #1010 | 2990-000 | | 145.00 | 1,278,145.90 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 980.60 | 1,277,165.30 |
| 10/29/18 | 282 | Clerk, United States Bankruptcy Court | Deposit of Unclaimed Funds with USBC | | | 45,753.20 | 1,231,412.10 |
| | | Vamshi Krishna Lankipalli | Unclaimed Employee Funds $547.86 | 6950-001 | | | |
| | | Ruijia Fang | Unclaimed Employee Funds $795.98 | 6950-001 | | | |
| | | Xueqian Pang | Unclaimed Employee Funds $2,207.54 | 6950-001 | | | |

Page Subtotals:          $0.00          $27,226.66

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 18

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | **Trustee Name:** | Richard B. Honig (500790) |
| **Case Name:** | Cloudeeva, Inc. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5326 | **Account #:** | ******0400 Checking |
| **For Period Ending:** | 07/09/2020 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Youssef Salimi | Unclaimed Employee Funds $1,653.88 | 6950-001 | | | |
| | | Gokce Ozkaynak | Unclaimed Employee Funds $896.95 | 6950-001 | | | |
| | | Abdul Aleem Syed | Unclaimed Employee Funds $2,046.07 | 6950-001 | | | |
| | | Ayesha Aleem | Unclaimed Employee Funds $344.92 | 6950-001 | | | |
| | | Andres Gonzalez | Unclaimed Employee Funds $795.98 | 6950-001 | | | |
| | | Apu Sayeed | Unclaimed Employee Funds $400.12 | 6950-001 | | | |
| | | Yongchun Hou | Unclaimed Employee Funds $2,634.82 | 6950-001 | | | |
| | | Rajendra P Thota | Unclaimed Employee Funds $455.30 | 6950-001 | | | |
| | | Pengfei Jiang | Unclaimed Employee Funds $1,750.39 | 6950-001 | | | |
| | | Zhiwei Han | Unclaimed Employee Funds $619.10 | 6950-001 | | | |
| | | Windel Demacque | Unclaimed Employee Funds $1,149.76 | 6950-001 | | | |
| | | Sanchit Singhal | Unclaimed Employee Funds $1,927.27 | 6950-001 | | | |
| | | Feng Feng | Unclaimed Employee Funds $2,573.39 | 6950-001 | | | |
| | | Modi Liu | Unclaimed Employee Funds $1,326.64 | 6950-001 | | | |
| | | Siddhi Pareshkumar Pandit | Unclaimed Employee Funds $413.91 | 6950-001 | | | |
| | | Ying Yu | Unclaimed Employee Funds $795.98 | 6950-001 | | | |
| | | Zikai Zhu | Unclaimed Employee Funds $862.32 | 6950-001 | | | |
| | | Zun Dai | Unclaimed Employee Funds $1,503.53 | 6950-001 | | | |
| | | Jay H Patel | Unclaimed Employee Funds $3,924.87 | 6950-001 | | | |
| | | Deepthi Nyalakonda | Unclaimed Employee Funds $4,778.81 | 6950-001 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 19

| | |
|---|---|
| **Case No.:** | 14-24874 |
| **Case Name:** | Cloudeeva, Inc. |
| **Taxpayer ID #:** | **-***5326 |
| **For Period Ending:** | 07/09/2020 |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Srinivas Reddy  Nandineni | Unclaimed Employee Funds $3,039.05 | 6950-001 | | | |
| | | Hoa T  Nguyen | Unclaimed Employee Funds $1,145.54 | 6950-001 | | | |
| | | Tanupriya Singh | Unclaimed Employee Funds $761.55 | 6950-001 | | | |
| | | Yousuf Ali Khan Riaz Khaj Mehboob | Unclaimed Employee Funds $3,263.65 | 6950-001 | | | |
| | | Yuvika Kashyap | Unclaimed Employee Funds $2,001.46 | 6950-001 | | | |
| | | Srihiranmayi Movva | Unclaimed Employee Funds $1,136.56 | 6950-001 | | | |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,154.77 | 1,230,257.33 |
| 11/08/18 | 283 | Hellring Lindeman Goldstein & Siegal LLP | Payment of allowances as counsel for Trustee per 10-26-18 Order Voided on 11/08/2018 | 6110-004 | | 18,623.50 | 1,211,633.83 |
| 11/08/18 | 283 | Hellring Lindeman Goldstein & Siegal LLP | Payment of allowances as counsel for Trustee per 10-26-18 Order Voided: check issued on 11/08/2018 | 6110-004 | | -18,623.50 | 1,230,257.33 |
| 11/08/18 | 284 | Hellring Lindeman Goldstein & Siegal LLP | Payment of expenses as counsel for Trustee per 10-26-18 Order | 6120-000 | | 477.86 | 1,229,779.47 |
| 11/08/18 | 285 | Hellring Lindeman Goldstein & Siegal LLP | Payment of 80% of allowances as counsel for Trustee per 10-26-18 Order | 6110-000 | | 14,898.80 | 1,214,880.67 |
| 11/21/18 | 173 | MA Labor & Workforce Development | Distribution payment - Cloudeeva Inc. EIN # 51-0355326 , Qtr. 4 2017 Stopped: check issued on 12/22/2017 | | | -89.09 | 1,214,969.76 |
| | | MA Department of Unemployment Assistance | Claims Distribution - Fri, 12-22-2017 $86.50 | 6950-005 | | | |
| | | MA Department of Unemployment Assistance | Claims Distribution - Fri, 12-22-2017 $2.59 | 6950-005 | | | |
| 11/21/18 | 286 | Clerk, United States Bankruptcy Court | Unclaimed Funds MA Dept. of Labor & Workforce Div. | | | 89.09 | 1,214,880.67 |
| | | MA Department of Unemployment Assistance | Employee Taxes unclaimed $86.50 | 6950-001 | | | |
| | | MA Department of Unemployment Assistance | Employee Tax unclaimed $2.59 | 6950-001 | | | |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,002.45 | 1,213,878.22 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 964.45 | 1,212,913.77 |
| 01/29/19 | 287 | Department of Revenue, State of New Jersey | 2017 New Jersey Taxes | 2820-000 | | 781.00 | 1,212,132.77 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,096.65 | 1,211,036.12 |

**Page Subtotals:**      $0.00      $20,375.98

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 20

| Case No.: | 14-24874 | Trustee Name: | Richard B. Honig (500790) |
|---|---|---|---|
| Case Name: | Cloudeeva, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5326 | Account #: | ******0400 Checking |
| For Period Ending: | 07/09/2020 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/19 | 288 | Ghosh & Associates | Preparation and Filing of 2017 New Jersey Tax Returns - per Order entered 2/8/19 | 3410-000 | | 2,200.00 | 1,208,836.12 |
| 02/25/19 | 289 | Hellring Lindeman Goldstein & Siegal LLP | Order for Allowances February 8, 2019 Court Order | 3110-000 | | 200,000.00 | 1,008,836.12 |
| 02/25/19 | 290 | Hellring Lindeman Goldstein & Siegal LLP | Order for Allowances February 8, 2019-Expenses Allowed | 3120-000 | | 6,979.70 | 1,001,856.42 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 917.45 | 1,000,938.97 |
| 03/15/19 | 291 | International Sureties, Ltd. | Payment for Trustee's Bond #016063887 for period 2/10/19 to 2/10/20 | 2300-000 | | 2,165.00 | 998,773.97 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 794.84 | 997,979.13 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 874.93 | 997,104.20 |
| 05/17/19 | 292 | STATE OF NEW JERSEY | 2018 NJ income tax | 2820-000 | | 500.00 | 996,604.20 |
| 05/17/19 | 293 | Ghosh & Associates | Invoice #1263 Preparation of 2018 tax returns Federal and NJ | 3410-000 | | 2,200.00 | 994,404.20 |
| 05/17/19 | 294 | Remote 7 Solutions LLC | Professional fees for preparation of TFR Voided on 05/20/2019 | 3731-004 | | 5,800.00 | 988,604.20 |
| 05/20/19 | 294 | Remote 7 Solutions LLC | Professional fees for preparation of TFR Voided: check issued on 05/17/2019 | 3731-004 | | -5,800.00 | 994,404.20 |
| 05/20/19 | 295 | Remote 7 Solutions LLC | Professional fees for preparation of TFR | 3731-000 | | 6,310.00 | 988,094.20 |
| 11/25/19 | 296 | Remote 7 Solutions LLC | Distribution payment - Dividend paid at 100.00% of $2,500.00; Claim # Admin7ConsultF2; Filed: $2,500.00 | 3731-000 | | 2,500.00 | 985,594.20 |
| 11/25/19 | 297 | Hellring Lindeman Goldstein & Siegal LLP | Distribution payment - Dividend paid at 34.85% of $306,986.75; Claim # CHAPTER7ATTYFEE; Filed: $306,986.75 | 3110-000 | | 106,986.75 | 878,607.45 |
| 11/25/19 | 298 | Richard B. Honig | Distribution payment - Dividend paid at 100.00% of $82,949.90; Claim # FEE; Filed: $82,949.90 | 2100-000 | | 82,949.90 | 795,657.55 |
| 11/25/19 | 299 | Trenk DiPasquale Della Fera & Sodono, PCf | Distribution payment - Dividend paid at 100.00% of $427.39; Claim # ATTYDEBE-80; Filed: $427.39 | 6220-000 | | 427.39 | 795,230.16 |
| 11/25/19 | 300 | SAUL EWING LLP | Distribution payment - Dividend paid at 100.00% of $1,865.22; Claim # ATTYTRE; Filed: $9,326.11 | 6220-000 | | 1,865.22 | 793,364.94 |
| 11/25/19 | 301 | Hellring Lindeman Goldstein & Siegal LLP | Distribution payment - Dividend paid at 100.00% of $2,574.59; Claim # CH11ATTYTREXP1; Filed: $12,872.95 | 6120-000 | | 2,574.59 | 790,790.35 |
| 11/25/19 | 302 | Hellring Lindeman Goldstein & Siegal LLP | Distribution payment - Dividend paid at 100.00% of $511.45; Claim # CH11ATTYTREXP2; Filed: $2,557.27 | 6110-000 | | 511.45 | 790,278.90 |
| 11/25/19 | 303 | STEPHEN GRAY | Distribution payment - Dividend paid at 100.00% of $3,307.96; Claim # CH11TREXP; Filed: $16,536.81 | 6102-000 | | 3,307.96 | 786,970.94 |

Page Subtotals:  $0.00  $424,065.18

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 21

| | |
|---|---|
| **Case No.:** | 14-24874 |
| **Case Name:** | Cloudeeva, Inc. |
| **Taxpayer ID #:** | **-***5326 |
| **For Period Ending:** | 07/09/2020 |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/19 | 304 | COHN REZNICK | Distribution payment - Dividend paid at 100.00% of $15,279.52; Claim # COHNACCTEXP; Filed: $18,027.17 Stopped on 01/22/2020 | 6420-005 | | 15,279.52 | 771,691.42 |
| 11/25/19 | 305 | CHRYSALIS MANAGEMENT INC | Distribution payment - Dividend paid at 100.00% of $9,015.87; Claim # CONSULTEXP; Filed: $45,079.35 | 6710-000 | | 9,015.87 | 762,675.55 |
| 11/25/19 | 306 | State of New Jersey, Department of Treasury | Distribution payment - Dividend paid at 100.00% of $53,418.94; Claim # 26-ECF-80; Filed: $78,334.96 | 6820-000 | | 53,418.94 | 709,256.61 |
| 11/25/19 | 307 | Sterling Health Services DBA | Distribution payment - Dividend paid at 100.00% of $2,532.00; Claim # 34-ECF-80; Filed: $3,165.00 | 6990-000 | | 2,532.00 | 706,724.61 |
| 11/25/19 | 308 | New Hampshire Dept of Revenue Admin | Distribution payment - Dividend paid at 100.00% of $597.23; Claim # 41-ECF-80; Filed: $746.54 | 6820-000 | | 597.23 | 706,127.38 |
| 11/25/19 | 309 | NEW York State Dept of Taxation | Distribution payment - Dividend paid at 100.00% of $58,803.50; Claim # 42-ECF-80; Filed: $81,642.31 | 6820-000 | | 58,803.50 | 647,323.88 |
| 11/25/19 | 310 | Indiana Dept of Revenue | Distribution payment - Dividend paid at 100.00% of $1,795.84; Claim # 45-ECF-80; Filed: $10,046.59 | 6990-000 | | 1,795.84 | 645,528.04 |
| 11/25/19 | 311 | State of Wisconsin Department of Revenue | Distribution payment - Dividend paid at 100.00% of $2,001.09; Claim # 66-KCC-80; Filed: $2,501.36 | 6950-000 | | 2,001.09 | 643,526.95 |
| 11/25/19 | 312 | Massachusetts Department of Revenue, Litigation Beereau Bankruptcy Unit | Distribution payment - Dividend paid at 100.00% of $15,482.12; Claim # 67-KCC-80; Filed: $19,352.65 | 6950-000 | | 15,482.12 | 628,044.83 |
| 11/25/19 | 313 | Gas Transmission Systems, Inc. | Distribution payment - Dividend paid at 100.00% of $3,009.04; Claim # 69P-KCC-80; Filed: $3,761.30 | 6920-000 | | 3,009.04 | 625,035.79 |
| 11/25/19 | 314 | Nebraska Department of Revenue | Distribution payment - Dividend paid at 100.00% of $2,367.42; Claim # 84-KCC-80; Filed: $2,959.28 | 6950-000 | | 2,367.42 | 622,668.37 |
| 11/25/19 | 315 | New Jersey Department of Labor and Workforce Development, Division of Employer Accounts | Distribution payment - Dividend paid at 100.00% of $9,101.98; Claim # 91-KCC-80; Filed: $11,377.47 | 6950-000 | | 9,101.98 | 613,566.39 |
| 11/25/19 | 316 | Lowenstein Sandler LLP, %Kenneth A. Rosen, Esq. | Distribution payment - Dividend paid at 100.00% of $4,058.99; Claim # 103-KCC-80; Filed: $20,294.95 | 6220-000 | | 4,058.99 | 609,507.40 |
| 11/25/19 | 317 | WA Department of Revenue, Attn Dough Houghton | Distribution payment - Dividend paid at 100.00% of $3,120.00; Claim # 104-KCC-80; Filed: $3,900.00 | 6950-000 | | 3,120.00 | 606,387.40 |
| 11/25/19 | 318 | Stahelin Partners - Crossroads, L.P. | Distribution payment - Dividend paid at 100.00% of $6,515.98; Claim # 116-KCC-80; Filed: $24,453.56 | 6920-000 | | 6,515.98 | 599,871.42 |
| 11/25/19 | 319 | Minnesota Unemployment Insurance, Department of Employment and Economic Development | Distribution payment - Dividend paid at 100.00% of $1,115.20; Claim # 127-KCC-80; Filed: $3,531.00 | 6950-000 | | 1,115.20 | 598,756.22 |

Page Subtotals: $0.00  $188,214.72

# Form 2

Exhibit 9

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-24874 | |
| **Case Name:** | Cloudeeva, Inc. | |
| **Taxpayer ID #:** | **-***5326 | |
| **For Period Ending:** | 07/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/19 | 320 | Commonwealth of Massachusetts, Department of Unemployment Assistance, Attn Mo Haroon, Bankruptcy Coordinator | Distribution payment - Dividend paid at 100.00% of $489.60; Claim # 129-KCC-80; Filed: $2,887.74 | 6950-000 | | 489.60 | 598,266.62 |
| 11/25/19 | 321 | Commonwealth of Pennsylvania, Department of Labor & Industry | Distribution payment - Dividend paid at 100.00% of $1,677.14; Claim # 134-KCC-80; Filed: $2,096.43<br>Voided on 01/22/2020 | 6950-004 | | 1,677.14 | 596,589.48 |
| 11/25/19 | 322 | Minnesota Department of Revenue | Distribution payment - Dividend paid at 100.00% of $8,482.90; Claim # 136-KCC-80; Filed: $10,603.63 | 6950-000 | | 8,482.90 | 588,106.58 |
| 11/25/19 | 323 | State of Iowa, Attn Bankruptcy Unit | Distribution payment - Dividend paid at 100.00% of $5,055.87; Claim # 138-KCC-80; Filed: $6,319.84 | 6950-000 | | 5,055.87 | 583,050.71 |
| 11/25/19 | 324 | Commonwealth of Virginia Department of Taxation | Distribution payment - Dividend paid at 100.00% of $14,815.02; Claim # 139-KCC-80; Filed: $18,518.78 | 6950-000 | | 14,815.02 | 568,235.69 |
| 11/25/19 | 325 | New York State Department of Labor, UI Div | Distribution payment - Dividend paid at 100.00% of $464.84; Claim # 140-KCC-80; Filed: $581.05<br>Stopped on 04/03/2020 | 6950-005 | | 464.84 | 567,770.85 |
| 11/25/19 | 326 | NC Dept. of Revenue | Distribution payment - Dividend paid at 100.00% of $6,128.06; Claim # 145-KCC-80; Filed: $7,660.07 | 6950-000 | | 6,128.06 | 561,642.79 |
| 11/25/19 | 327 | Otc Stock Transfer Inc. | Distribution payment - Dividend paid at 100.00% of $688.70; Claim # 147-KCC-80; Filed: $4,304.39<br>Voided on 04/03/2020 | 6910-004 | | 688.70 | 560,954.09 |
| 11/25/19 | 328 | W.B Mason Co. Inc. | Distribution payment - Dividend paid at 100.00% of $279.22; Claim # 148-KCC-80; Filed: $1,745.15 | 6910-000 | | 279.22 | 560,674.87 |
| 11/25/19 | 329 | Oregon Department of Revenue | Distribution payment - Dividend paid at 100.00% of $3,863.25; Claim # 159-KCC-80; Filed: $6,594.44 | 6950-000 | | 3,863.25 | 556,811.62 |
| 11/25/19 | 330 | Employment Development Department of the State of California, %Andria Rodriguez | Distribution payment - Dividend paid at 100.00% of $75,904.77; Claim # 161-KCC-80; Filed: $94,880.96 | 6950-000 | | 75,904.77 | 480,906.85 |
| 11/25/19 | 331 | State of Illinois Department of Employment Security | Distribution payment - Dividend paid at 100.00% of $10,164.01; Claim # 163A-KCC-80; Filed: $12,705.01 | 6950-000 | | 10,164.01 | 470,742.84 |
| 11/25/19 | 332 | State of Indiana, %Carol Swaffar | Distribution payment - Dividend paid at 100.00% of $6,420.08; Claim # 174-KCC-80; Filed: $8,025.10 | 6950-000 | | 6,420.08 | 464,322.76 |
| 11/25/19 | 333 | Syed Ajmal Hossain | Distribution payment - Dividend paid at 100.00% of $232.00; Claim # 183-KCC-80; Filed: $290.00<br>Voided on 04/03/2020 | 6950-004 | | 232.00 | 464,090.76 |
| 11/25/19 | 334 | Arizona Department of Revenue, c/o Office of the Arizona Attorney General | Distribution payment - Dividend paid at 100.00% of $1,293.35; Claim # 208-KCC-80; Filed: $1,616.69 | 6950-000 | | 1,293.35 | 462,797.41 |
| 11/25/19 | 335 | State of Connecticut, Department of Revenue Services | Distribution payment - Dividend paid at 100.00% of $11,739.11; Claim # 283-KCC-80; Filed: $51,087.77 | 6950-000 | | 11,739.11 | 451,058.30 |

Page Subtotals: $0.00    $147,697.92

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | | **Trustee Name:** | | Richard B. Honig (500790) | |
| **Case Name:** | Cloudeeva, Inc. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5326 | | **Account #:** | | ******0400 Checking | |
| **For Period Ending:** | 07/09/2020 | | **Blanket Bond (per case limit):** | | $0.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/19 | 336 | Thomson Reuters-West | Distribution payment - Dividend paid at 100.00% of $24,618.62; Claim # 335-KCC-80; Filed: $30,773.28 Stopped on 01/22/2020 | 6910-005 | | 24,618.62 | 426,439.68 |
| 11/25/19 | 337 | LinkedIn | Distribution payment - Dividend paid at 100.00% of $6,145.66; Claim # 379-KCC-80; Filed: $7,682.08 | 6990-000 | | 6,145.66 | 420,294.02 |
| 11/25/19 | 338 | Indiana Dept of Revenue | Distribution payment - Dividend paid at 100.00% of $1,795.84; Claim # 382A-KCC-80; Filed: $2,244.80 | 6950-000 | | 1,795.84 | 418,498.18 |
| 11/25/19 | 339 | Trenk DiPasquale Della Fera & Sodono, PCf | Distribution payment - Dividend paid at 51.91% of $91,591.80; Claim # ATTYDEBF-20; Filed: $457,959.00 | 6210-000 | | 47,540.78 | 370,957.40 |
| 11/25/19 | 340 | SAUL EWING LLP | Distribution payment - Dividend paid at 51.91% of $75,066.80; Claim # ATTYTRF; Filed: $375,334.00 | 6210-000 | | 38,963.47 | 331,993.93 |
| 11/25/19 | 341 | Hellring Lindeman Goldstein & Siegal | Distribution payment - Dividend paid at 51.91% of $3,724.70; Claim # Ch11AttyFee3 -20; Filed: $14,898.80 | 6110-000 | | 1,933.31 | 330,060.62 |
| 11/25/19 | 342 | Hellring Lindeman Goldstein & Siegal LLP | Distribution payment - Dividend paid at 51.91% of $87,192.35; Claim # CH11ATTYTRFEE1; Filed: $435,961.75 | 6110-000 | | 45,257.25 | 284,803.37 |
| 11/25/19 | 343 | Hellring Lindeman Goldstein & Siegal LLP | Distribution payment - Dividend paid at 51.91% of $59,184.55; Claim # CH11ATTYTRFEE2; Filed: $295,922.75 | 6110-000 | | 30,719.78 | 254,083.59 |
| 11/25/19 | 344 | STEPHEN GRAY | Distribution payment - Dividend paid at 51.91% of $23,516.26; Claim # CH11TEECOMP; Filed: $117,581.31 | 6101-000 | | 12,206.13 | 241,877.46 |
| 11/25/19 | 345 | COHN REZNICK | Distribution payment - Dividend paid at 51.91% of $141,380.36; Claim # COHNACCTFEE; Filed: $706,901.80 Stopped on 01/22/2020 | 6420-005 | | 73,383.57 | 168,493.89 |
| 11/25/19 | 346 | CHRYSALIS MANAGEMENT INC | Distribution payment - Dividend paid at 51.91% of $123,738.25; Claim # CONSULTFEE; Filed: $618,691.25 | 6700-340 | | 64,226.42 | 104,267.47 |
| 11/25/19 | 347 | Kurtzman Carson Consultants | Distribution payment - Dividend paid at 51.91% of $23,867.70; Claim # KURTZMANFEE; Filed: $119,338.51 | 6700-340 | | 12,388.55 | 91,878.92 |
| 11/25/19 | 348 | State of New Jersey, Department of Treasury | Distribution payment - Dividend paid at 51.91% of $13,354.73; Claim # 26-ECF-20; Filed: $78,334.96 | 6820-000 | | 6,931.78 | 84,947.14 |
| 11/25/19 | 349 | Sterling Health Services DBA | Distribution payment - Dividend paid at 51.91% of $633.00; Claim # 34-ECF-20; Filed: $3,165.00 | 6990-000 | | 328.56 | 84,618.58 |
| 11/25/19 | 350 | State of Connecticut Dept of Revenue | Distribution payment - Dividend paid at 51.91% of $14,673.89; Claim # 40-ECF; Filed: $14,673.89 | 6820-000 | | 7,616.49 | 77,002.09 |
| 11/25/19 | 351 | New Hampshire Dept of Revenue Admin | Distribution payment - Dividend paid at 51.91% of $149.31; Claim # 41-ECF-20; Filed: $746.54 | 6820-000 | | 77.50 | 76,924.59 |

Page Subtotals:  $0.00   $374,133.71

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 24

| | | |
|---|---|---|
| **Case No.:** | 14-24874 | |
| **Case Name:** | Cloudeeva, Inc. | |
| **Taxpayer ID #:** | \*\*-\*\*\*5326 | |
| **For Period Ending:** | 07/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | \*\*\*\*\*\*0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/19 | 352 | NEW York State Dept of Taxation | Distribution payment - Dividend paid at 51.91% of $14,700.88; Claim # 42-ECF-20; Filed: $81,642.31 | 6820-000 | | 7,630.50 | 69,294.09 |
| 11/25/19 | 353 | Indiana Dept of Revenue | Distribution payment - Dividend paid at 51.90% of $448.96; Claim # 45-ECF-20; Filed: $10,046.59 | 6820-000 | | 233.03 | 69,061.06 |
| 11/25/19 | 354 | Indiana Dept of Revenue | Distribution payment - Dividend paid at 51.90% of $448.96; Claim # 45-ECF-20; Filed: $2,244.80 | 6950-000 | | 233.03 | 68,828.03 |
| 11/25/19 | 355 | State of Wisconsin Department of Revenue | Distribution payment - Dividend paid at 51.91% of $500.27; Claim # 66-KCC-20; Filed: $2,501.36 | 6950-000 | | 259.67 | 68,568.36 |
| 11/25/19 | 356 | Massachusetts Department of Revenue, Litigation Buereau Bankruptcy Unit | Distribution payment - Dividend paid at 51.91% of $3,870.53; Claim # 67-KCC-20; Filed: $19,352.65 | 6950-000 | | 2,009.00 | 66,559.36 |
| 11/25/19 | 357 | Gas Transmission Systems, Inc. | Distribution payment - Dividend paid at 51.90% of $752.26; Claim # 69P-KCC-20; Filed: $3,761.30 | 6920-000 | | 390.46 | 66,168.90 |
| 11/25/19 | 358 | Nebraska Department of Revenue | Distribution payment - Dividend paid at 51.91% of $591.86; Claim # 84-KCC-20; Filed: $2,959.28 | 6950-000 | | 307.21 | 65,861.69 |
| 11/25/19 | 359 | New Jersey Department of Labor and Workforce Development, Division of Employer Accounts | Distribution payment - Dividend paid at 51.90% of $2,275.49; Claim # 91-KCC-20; Filed: $11,377.47 | 6950-000 | | 1,181.09 | 64,680.60 |
| 11/25/19 | 360 | WA Department of Revenue, Attn Dough Houghton | Distribution payment - Dividend paid at 51.91% of $780.00; Claim # 104-KCC-20; Filed: $3,900.00 | 6950-000 | | 404.86 | 64,275.74 |
| 11/25/19 | 361 | Lowenstein Sandler LLP, %Kenneth A. Rosen, Esq. and Jeffrey D. Prol, Esq. | Distribution payment - Dividend paid at 51.91% of $77,464.00; Claim # 114-KCC-20; Filed: $387,320.00 | 6210-000 | | 40,207.75 | 24,067.99 |
| 11/25/19 | 362 | Stahelin Partners - Crossroads, L.P. | Distribution payment - Dividend paid at 51.90% of $1,629.00; Claim # 116-KCC-20; Filed: $24,453.56 | 6920-000 | | 845.53 | 23,222.46 |
| 11/25/19 | 363 | Minnesota Unemployment Insurance, Department of Employment and Economic Development | Distribution payment - Dividend paid at 51.91% of $278.80; Claim # 127-KCC-20; Filed: $3,531.00 | 6950-000 | | 144.72 | 23,077.74 |
| 11/25/19 | 364 | Commonwealth of Massachusetts, Department of Unemployment Assistance, Attn Mo Haroon, Bankruptcy Coordinator | Distribution payment - Dividend paid at 51.90% of $122.40; Claim # 129-KCC-20; Filed: $2,887.74 | 6950-000 | | 63.53 | 23,014.21 |
| 11/25/19 | 365 | SCDOR | Distribution payment - Dividend paid at 51.91% of $18.07; Claim # 133-KCC-20; Filed: $1,790.00 | 6910-000 | | 9.38 | 23,004.83 |
| 11/25/19 | 366 | Commonwealth of Pennsylvania, Department of Labor & Industry | Distribution payment - Dividend paid at 51.90% of $419.29; Claim # 134-KCC-20; Filed: $2,096.43 Voided on 01/22/2020 | 6950-004 | | 217.63 | 22,787.20 |
| 11/25/19 | 367 | Minnesota Department of Revenue | Distribution payment - Dividend paid at 51.91% of $2,120.73; Claim # 134-KCC-20; Filed: $10,603.63 | 6950-000 | | 1,100.77 | 21,686.43 |
| 11/25/19 | 368 | State of Iowa, Attn Bankruptcy Unit | Distribution payment - Dividend paid at 51.90% of $1,263.97; Claim # 138-KCC-20; Filed: $6,319.84 | 6950-000 | | 656.06 | 21,030.37 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $55,894.22 |

{ } Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 25

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-24874 | | | **Trustee Name:** | Richard B. Honig (500790) | |
| **Case Name:** | Cloudeeva, Inc. | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5326 | | | **Account #:** | ******0400 Checking | |
| **For Period Ending:** | 07/09/2020 | | | **Blanket Bond (per case limit):** | $0.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/19 | 369 | Commonwealth of Virginia Department of Taxation | Distribution payment - Dividend paid at 51.91% of $3,703.76; Claim # 139-KCC-20; Filed: $18,518.78 | 6950-000 | | 1,922.44 | 19,107.93 |
| 11/25/19 | 370 | New York State Department of Labor, UI Div | Distribution payment - Dividend paid at 51.91% of $116.21; Claim # 140-KCC-20; Filed: $581.05 Stopped on 04/03/2020 | 6950-005 | | 60.32 | 19,047.61 |
| 11/25/19 | 371 | NC Dept. of Revenue | Distribution payment - Dividend paid at 51.91% of $1,532.01; Claim # 145-KCC-20; Filed: $7,660.07 | 6950-000 | | 795.19 | 18,252.42 |
| 11/25/19 | 372 | W.B Mason Co. Inc. | Distribution payment - Dividend paid at 51.90% of $69.81; Claim # 148-KCC-20; Filed: $1,745.15 | 6910-000 | | 36.23 | 18,216.19 |
| 11/25/19 | 373 | Oregon Department of Revenue | Distribution payment - Dividend paid at 51.90% of $965.81; Claim # 159-KCC-20; Filed: $6,594.44 | 6950-000 | | 501.30 | 17,714.89 |
| 11/25/19 | 374 | Employment Development Department of the State of California, %Andria Rodriguez | Distribution payment - Dividend paid at 51.91% of $18,976.19; Claim # 161-KCC-20; Filed: $94,880.96 | 6950-000 | | 9,849.60 | 7,865.29 |
| 11/25/19 | 375 | State of Illinois Department of Employment Security | Distribution payment - Dividend paid at 51.91% of $2,541.00; Claim # 163A-KCC-20; Filed: $12,705.01 | 6950-000 | | 1,318.91 | 6,546.38 |
| 11/25/19 | 376 | State of Indiana, %Carol Swaffar | Distribution payment - Dividend paid at 51.91% of $1,605.02; Claim # 174-KCC-20; Filed: $8,025.10 | 6950-000 | | 833.09 | 5,713.29 |
| 11/25/19 | 377 | Syed Ajmal Hossain | Distribution payment - Dividend paid at 51.90% of $58.00; Claim # 183-KCC-20; Filed: $290.00 Voided on 04/03/2020 | 6950-004 | | 30.10 | 5,683.19 |
| 11/25/19 | 378 | Arizona Department of Revenue, c/o Office of the Arizona Attorney General | Distribution payment - Dividend paid at 51.91% of $323.34; Claim # 208-KCC-20; Filed: $1,616.69 | 6950-000 | | 167.83 | 5,515.36 |
| 11/25/19 | 379 | State of Connecticut, Department of Revenue Services | Distribution payment - Dividend paid at 51.91% of $2,934.78; Claim # 283-KCC-20; Filed: $51,087.77 | 6950-000 | | 1,523.30 | 3,992.06 |
| 11/25/19 | 380 | Thomson Reuters-West | Distribution payment - Dividend paid at 51.91% of $6,154.66; Claim # 335-KCC-20; Filed: $30,773.28 Stopped on 01/22/2020 | 6910-005 | | 3,194.58 | 797.48 |
| 11/25/19 | 381 | LinkedIn | Distribution payment - Dividend paid at 51.91% of $1,536.42; Claim # 379-KCC-20; Filed: $7,682.08 | 6990-000 | | 797.48 | 0.00 |
| 01/22/20 | 304 | COHN REZNICK | Distribution payment - Dividend paid at 100.00% of $15,279.52; Claim # COHNACCTEXP; Filed: $18,027.17 Stopped: check issued on 11/25/2019 | 6420-005 | | -15,279.52 | 15,279.52 |
| 01/22/20 | 321 | Commonwealth of Pennsylvania, Department of Labor & Industry | Distribution payment - Dividend paid at 100.00% of $1,677.14; Claim # 134-KCC-80; Filed: $2,096.43 Voided: check issued on 11/25/2019 | 6950-004 | | -1,677.14 | 16,956.66 |

Page Subtotals:    $0.00    $4,073.71

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 26

| | | |
|---|---|---|
| **Case No.:** | 14-24874 | |
| **Case Name:** | Cloudeeva, Inc. | |
| **Taxpayer ID #:** | **-***5326 | |
| **For Period Ending:** | 07/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/20 | 336 | Thomson Reuters-West | Distribution payment - Dividend paid at 100.00% of $24,618.62; Claim # 335-KCC-80; Filed: $30,773.28 Stopped: check issued on 11/25/2019 | 6910-005 | | -24,618.62 | 41,575.28 |
| 01/22/20 | 345 | COHN REZNICK | Distribution payment - Dividend paid at 51.91% of $141,380.36; Claim # COHNACCTFEE; Filed: $706,901.80 Stopped: check issued on 11/25/2019 | 6420-005 | | -73,383.57 | 114,958.85 |
| 01/22/20 | 366 | Commonwealth of Pennsylvania, Department of Labor & Industry | Distribution payment - Dividend paid at 51.90% of $419.29; Claim # 134-KCC-20; Filed: $2,096.43 Voided: check issued on 11/25/2019 | 6950-004 | | -217.63 | 115,176.48 |
| 01/22/20 | 380 | Thomson Reuters-West | Distribution payment - Dividend paid at 51.91% of $6,154.66; Claim # 335-KCC-20; Filed: $30,773.28 Stopped: check issued on 11/25/2019 | 6910-005 | | -3,194.58 | 118,371.06 |
| 01/22/20 | 382 | COHN REZNICK | Distribution payment - Dividend paid at 100.00% of $15,279.52; Claim # COHNACCTEXP; Filed: $18,027.17 | 6420-000 | | 15,279.52 | 103,091.54 |
| 01/22/20 | 383 | COHN REZNICK | Distribution payment - Dividend paid at 51.91% of $141,380.36; Claim # COHNACCTFEE; Filed: $706,901.80 | 6420-000 | | 73,383.57 | 29,707.97 |
| 01/22/20 | 384 | Thomson Reuters-West | Distribution payment - Dividend paid at 100.00% of $24,618.62; Claim # 335-KCC-80; Filed: $30,773.28 | 6910-000 | | 24,618.62 | 5,089.35 |
| 01/22/20 | 385 | Thomson Reuters-West | Distribution payment - Dividend paid at 51.91% of $6,154.66; Claim # 335-KCC-20; Filed: $30,773.28 | 6910-000 | | 3,194.58 | 1,894.77 |
| 01/22/20 | 386 | Department of Revenue | Distribution payment - Dividend paid at 100.00% of $1,677.14; Claim # 134-KCC-80; Filed: $2,096.43 | 6950-000 | | 1,677.14 | 217.63 |
| 01/22/20 | 387 | Department of Revenue | Distribution payment - Dividend paid at 51.90% of $419.29; Claim # 134-KCC-20; Filed: $2,096.43 | 6950-000 | | 217.63 | 0.00 |
| 04/03/20 | 325 | New York State Department of Labor, UI Div | Distribution payment - Dividend paid at 100.00% of $464.84; Claim # 140-KCC-80; Filed: $581.05 Stopped: check issued on 11/25/2019 | 6950-005 | | -464.84 | 464.84 |
| 04/03/20 | 327 | Otc Stock Transfer Inc. | Distribution payment - Dividend paid at 100.00% of $688.70; Claim # 147-KCC-80; Filed: $4,304.39 Voided: check issued on 11/25/2019 | 6910-004 | | -688.70 | 1,153.54 |
| 04/03/20 | 333 | Syed Ajmal Hossain | Distribution payment - Dividend paid at 100.00% of $232.00; Claim # 183-KCC-80; Filed: $290.00 Voided: check issued on 11/25/2019 | 6950-004 | | -232.00 | 1,385.54 |

Page Subtotals:     $0.00     $15,571.12

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 27

| | | | |
|---|---|---|---|
| **Case No.:** | 14-24874 | **Trustee Name:** | Richard B. Honig (500790) |
| **Case Name:** | Cloudeeva, Inc. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5326 | **Account #:** | ******0400 Checking |
| **For Period Ending:** | 07/09/2020 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/03/20 | 370 | New York State Department of Labor, UI Div | Distribution payment - Dividend paid at 51.91% of $116.21; Claim # 140-KCC-20; Filed: $581.05 Stopped: check issued on 11/25/2019 | 6950-005 | | -60.32 | 1,445.86 |
| 04/03/20 | 377 | Syed Ajmal Hossain | Distribution payment - Dividend paid at 51.90% of $58.00; Claim # 183-KCC-20; Filed: $290.00 Voided: check issued on 11/25/2019 | 6950-004 | | -30.10 | 1,475.96 |
| 04/03/20 | 388 | CLERK, US BANKRUPTCY COURT | UNCLAIMED FUNDS MULTIPLE CLAIMANTS | | | 1,475.96 | 0.00 |
| | | Otc Stock Transfer Inc. | UNCLAIMED FUNDS 147-KCC-80 $688.70 | 6910-001 | | | |
| | | Syed Ajmal Hossain | UNCLAIMED FUNDS 183-KCC-80 $232.00 | 6950-001 | | | |
| | | Syed Ajmal Hossain | UNCLAIMED FUNDS 183-KCC-20 $30.10 | 6950-001 | | | |
| | | New York State Department of Labor, UI Div | UNCLAIMED FUNDS 140-KCC-20 $60.32 | 6950-001 | | | |
| | | New York State Department of Labor, UI Div | UNCLAIMED FUNDS 140-KCC-80 $464.84 | 6950-001 | | | |

| | | | | |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | 1,989,996.62 | 1,989,996.62 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| | **Subtotal** | | 1,989,996.62 | 1,989,996.62 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | $1,989,996.62 | $1,989,996.62 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   28

| | |
|---|---|
| **Case No.:** | 14-24874 |
| **Case Name:** | Cloudeeva, Inc. |
| **Taxpayer ID #:** | **-***5326 |
| **For Period Ending:** | 07/09/2020 |

| | |
|---|---|
| **Trustee Name:** | Richard B. Honig (500790) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0400 Checking |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,989,996.62 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,989,996.62 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0400 Checking | $1,989,996.62 | $1,989,996.62 | $0.00 |
| | **$1,989,996.62** | **$1,989,996.62** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)